**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| Lovitedo, LLC ) | Case No.: 24-cv-3961 |
| ) | |
| Plaintiff, ) | |
| v. ) | Judge: |
| ) | |
| The Partnerships and Unincorporated ) | Magistrate: |
| Associations Identified in ) | |
| Schedule "A", ) | |
| ) | |
| Defendants. ) | |

**SCHEDULE A**

| DOE # | Merchant Name | Merchant ID | Product ID | Listing URL |
|---|---|---|---|---|
| 1 | 3C3C | A1J06IKM8A D4QN | B0CMHX 9JWG, B0CMHY 1TP9, B0CMHY ZLYW, B0CMHV C3DS, B0CMHT QKRF, B0CMJ13 7NS | https://www.amazon.com/dp/ B0CMHX9JWG?th=1 |
| 2 | A little Luck | A281BZFGK SBW1M | B0CLRR6 J3F, B0CLRR W8BD, B0CLRR S8TW, B0CLRR STJK, B0CLRR PRQG, B0CLRR9 H4Y | https://www.amazon.com/dp/ B0CLRR6J3F?ref_=cm_sw_r _cp_ud_dp_WJQ2H0FG7GV8 82S3KCK1&th=1 |

| 3 | Accompany JY | A3J51B9CON CWWA | B0CQCY 8TKR | https://www.amazon.com/dp/ B0CQCY8TKR?ref_=cm_sw r_cp_ud_dp_657XWXVJ5WH 9F20RFK6C |
|---|---|---|---|---|
| 4 | ADAJOEL | A1K9SEO36 QK88P | B0CNH97 T44 | https://www.amazon.com/dp/ B0CNH97T44?psc=1 |
| 5 | Adorila | AMTZQF4PR G8MG | B0CFH95 SFB, B0CFGZ HMY5, B0CMCL HBHR, B0CMCP 42X8, B0CFHC PNLJ, B0CMCR 2X7W, B0CMCN GBWM, B0CMCT 186K, B0CMCS L9V7, B0CMCN GHP6 | https://www.amazon.com/Ado rila-Luggage-Suitcase-Silicone-Protectors/dp/B0CFH95SFB/r ef=sr_1_80?keywords=luggag e%2Bwheel%2Bcovers&qid= 1705666058&sr=8-80&th=1 |
| 6 | AEMlu | A27WLB7TT WL3JK | B0CMXB 2BDQ, B0CMX9 RJFB, B0CMX8 G3ZJ, B0CMXC PFX2, B0CMX7 P8LF, B0CMXF 7MRJ, B0CMX6 X3PB, | https://www.amazon.com/SD ALU-Protector-Silicone-Suitcase-8-Spinner/dp/B0CMXB2BDQ/re f=zg_bsnr_g_15743261_d_scc l_45/131-9900905-7444610?th=1 |
| 7 | Alvin Luo | A1R53WOPG R7IXC | B0CKXP TDFX, B0CKXQ DC6Y, B0CG8FJ WYR, | https://www.amazon.com/dp/ B0CKXPTDFX?ref_=cm_sw r_cp_ud_dp_JD4ZRSPVKWX C4M0ZK58V |

| | | | B0CG854C74 | |
|---|---|---|---|---|
| 8 | Antique Guyue | A4ZM173VY1VFI | B0CG62RWTJ, B0CG64LVS8 | https://www.amazon.com/dp/B0CG62RWTJ?ref_=cm_sw_r_cp_ud_dp_C7GENZ99WC0QTNH8YSHK&th=1 |
| 9 | Aomiduo | A2WPWPHVWDLD3E | B0CM8Z4XYB, B0CM8XK5P9 | https://www.amazon.com/dp/B0CM8Z4XYB?psc=1 |
| 10 | ATriss | A10OALJ1RBHQF0 | B0CN3SGKM7 | https://www.amazon.com/dp/B0CN3SGKM7?ref_=cm_sw_r_cp_ud_dp_RXSN4MY5351B553KBWWA |
| 11 | BAOPSHOP | A2MQH1PD9SLI50 | B0CM3HWDPL, B0CLY6SSXD, B0CKSYH711 | https://www.amazon.com/dp/B0CM3HWDPL?th=1 |
| 12 | BESTOYARD | ABULJIGL0O21W | B0CKGBZQNN, B0CKGMC12F | https://www.amazon.com/dp/B0CKGBZQNN?ref_=cm_sw_r_cp_ud_dp_0G8D0DWNQE1EV9CGFNWV |
| 13 | bishan tang | A36UA9YXVQMMI | B0CLV54X12 | https://www.amazon.com/dp/B0CLV54X12?th=1 |
| 14 | BOKIN | A48SKVZSYM4SN | B0CM97353V, B0CM9QLY9X, B0CQG6M3ZS | https://www.amazon.com/dp/B0CM97353V?th=1 |
| 15 | Brandon Zou | AOQUESEDY4HMU | B0CQG6C9NM | https://www.amazon.com/dp/B0CQG6M3ZS?ref_=cm_sw_r_cp_ud_dp_A9SW4JWKFK74EX1YHJ0Q |
| 16 | BroadWatch | A2D2RZYKM5UERU | B0CMV3WJBW, B0CMV1RX19, B0CMV29XS8, B0CMV2W8XW, B0CMV224S7 | https://www.amazon.com/Luggage-Suitcase-Wheels-8-Spinner-Protection/dp/B0CMV3WJBW/ref=zg_bsnr_g_15743291_d_sccl_25/131-9900905-7444610?th=1 |

| 17 | Bunemely | A16NHEBTP200WX | B0CGDS8M4M | https://www.amazon.com/dp/B0CGDS8M4M?psc=1 |
|---|---|---|---|---|
| 18 | Calefow-US | A1PQMFCQOIXENU | B0CN9B9DZJ, B0CN998QWQ | https://www.amazon.com/dp/B0CN9B9DZJ?th=1 |
| 19 | Cangnan Trade | AXE0A3D6JA2YS | B0CHF96428, B0CHF78XDP, B0CHF792WM, B0CHFBSZDM | https://www.amazon.com/dp/B0CHF96428?th=1 |
| 20 | Cash Liu | ABSBNA96QS77Z | B0CQ8G548N, B0CQ8RFD2V | https://www.amazon.com/dp/B0CQ8G548N?ref_=cm_sw_r_cp_ud_dp_M8ZMFRP4GWTDXVASCGX3 |
| 21 | WOSLXM-US(7-14Days Arrived） | A2QYPEQVSO0P0E | B0CLJGHL7T, B0CLJJMBQB, B0CLJH8PLW, B0CLJHYPKT, B0CLJJ3SZY, B0CLJHHSK9, B0CLJJPWF8, B0CLJJGXQ6, B0CLJFG9DQ, B0CLJGXS5C, B0CLJHHXFZ, B0CLJJRQNR, B0CLJGJRKY, B0CLJJQZJR, | https://www.amazon.com/dp/B0CLJGHL7T?th=1 |

| | | | B0CLJJB HXR, B0CLJGL YGQ, B0CLJHQ LNT, B0CLJJH 4KY, B0CLJHT 1RL, B0CLJJL T64, B0CLJHP GZ8 | |
|---|---|---|---|---|
| 22 | BuguniStore | A2UERSEJP ZSVCG | B0CMQ6 S38Z, B0CMQ6 B2DH, B0CMPZ 18PJ, B0CMQ3 CLG2, B0CMQ7 4MZ6, B0CMQ5 PZZL | https://www.amazon.com/dp/ B0CMQ6S38Z?th=1 |
| 23 | UINHUINE SHOP | A2IKIA7IS5 Y8LY | B0C39DP C6L, B0CCLB N2S8, B0C39F3 G4T, B0C39FN TYM, B0C39CC ZQR, B0C39DN 358, B0C39FP CMG | https://www.amazon.com/dp/ B0CCLBN2S8 |
| 24 | Chemlliy | AHZDHBZW QBLEZ | B0CM62 GZ17, B0CM62 QL8T | https://www.amazon.com/dp/ B0CM62GZ17?th=1 |
| 25 | CHENGFENGWAN LI | A1J4MA5CD 7V5VN | B0CLPC2 KDR, | https://www.amazon.com/dp/ B0CLPC2KDR?th=1 |

| | | | B0CLP8R 3L1, B0CLP7 W5Y3, B0CLP97 5MM, B0CLP6C XBG, B0CLP8P NTX | |
|---|---|---|---|---|
| 26 | ChicOasis US | AO57SKROF 26K4 | B0CN1P6 KHG, B0CN1M 7HDG | https://www.amazon.com/Lug gage-Suitcase-Silicone-Protector-8-Spinner/dp/B0CN1P6KHG/ref =sr_1_99_sspa?keywords=lug gage%2Bwheel%2Bcovers&qi d=1705666392&sr=8-99-spons&sp_csd=d2lkZ2V0TmF tZT1zcF9tdGY&th=1 |
| 27 | chou jin shang mao | AHV3DZXD 0ZJ04 | B0CMCD WWV1 | https://www.amazon.com/dp/ B0CMCDWWV1?ref_=cm_s w_r_cp_ud_dp_XDXHD75W CFM3J1SQBXE2 |
| 28 | Chuangbaida-US | AYAH5NYO JXMVB | B0CNXG SZQX | https://www.amazon.com/dp/ B0CNXGSZQX?psc=1 |
| 29 | ChuXi Shop | A288KHLVD K7HLL | B0CLVR CP23, B0CLVR 2FH3, B0CLVPJ YWQ, B0CLVP LP5R, | https://www.amazon.com/dp/ B0CLVRCP23?th=1 |
| 30 | Combort | A27A1KOY4 CBQYN | B0CGSQ 3J2W, B0CGSH SCWV, B0CGS3P 82K, B0CGSGJ 2KF, B0CGS3T XC6, B0CGS2S YSR | https://www.amazon.com/dp/ B0CGSQ3J2W?th=1 |

| 31 | Conch Gifts | A81H8EOHW53AC | B0CN8QVRTT, B0CN8GZJJQ, B0CN8JGL4M | https://www.amazon.com/JJH-Silicone-Suitcase-Protector-Suitcases/dp/B0CN8QVRTT/ref=zg_bsnr_g_2477388011_d_sccl_22/131-9900905-7444610?th=1 |
|----|----|----|----|----|
| 32 | CuXuan Direct Store | A3SNXWL0XJ25L7 | B0CPHYD1DN | https://www.amazon.com/SEP GLITTER-Compartment-Protector-8-spinner-Wheels-Blcak/dp/B0CPHYD1DN/ref=zg_bsnr_g_15743291_d_sccl_40/131-9900905-7444610?psc=1 |
| 33 | Dalidasy | AJZNRW6C21XMX | B0CQJ64VGG | https://www.amazon.com/dp/B0CQJ64VGG?ref_=cm_sw_r_cp_ud_dp_0EXTMHXJ1YWSSPNS5DX8 |
| 34 | DaSheng Store | A1I4IUSVRYN1R0 | B0CN98C648, B0CN97Z43P, B0CF1992QK, B0CF183W5D | https://www.amazon.com/Acrecean-Canceling-Absorbing-8-spinner-camouflage/dp/B0CN98C648/ref=sr_1_59_sspa?keywords=luggage%2Bwheel%2Bcovers&qid=1705666058&sr=8-59-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9tdGY&th=1 |
| 35 | Deermix | A3SVOPBRY8B56L | B0CM5Y3V97, B0CM621VBR, B0CM5Y8MVK, B0CM5XD6QW, B0CM5YXJ39, B0CM625STX | https://www.amazon.com/dp/B0CM5Y3V97?th=1 |
| 36 | dianzi xingyuan | ACXFGUP1IRT4W | B0CP6N1157, B0CP6MZZXQ | https://www.amazon.com/dp/B0CP6N1157?ref_=cm_sw_r_cp_ud_dp_VBQ8K7PX45ZCWAMTHSMX |
| 37 | Diirao | A231OEPU6651SS | B0CMT219P9 | https://www.amazon.com/dp/B0CMT219P9?psc=1 |
| 38 | DODO CREATE US | AAZLB4UDE6BQH | B0CCLBHGGR, | https://www.amazon.com/dp/B0CCLBHGGR?th=1 |

| | | | B0CCL7 MVKB, B0CCL6 VR8N, B0CCL7 WNXB, B0CCL9 YNY9 | |
|---|---|---|---|---|
| 39 | Dofover | A3R78MB22 6JWBQ | B0CM65 VZYK, B0CM5V T7J9, B0CM63 TJJS, | https://www.amazon.com/dp/ B0CM65VZYK?th=1 |
| 40 | DSKXX | AFB6BLBUR LSRC | B0CM6P TV72, B0CM6P9 CW5, B0CM6JF JCG, B0CM6P NZCB, B0CM6N 8DKM, B0CM6JF RHY, B0CM6J KSHW, B0CM6G 1NJH, B0CM6J HKCZ, B0CM6JJ NJG, B0CM6J KP8B, B0CM6L KVHT, B0CM6L L199, B0CM6R C28G, B0CM6L HXDF, B0CM6P D833, | https://www.amazon.com/dp/ B0CM6PTV72?psc=1 |

| | | | B0CM6F Y63H, B0CM6JJ 6QP, B0CM6L DMNF, B0CM6R V78R, B0CM6JJ LFY, B0CM6JC XDR, B0CM6P KZNX, B0CM6L HXDH, | |
|---|---|---|---|---|
| 41 | DUEASHAO | A39K5VYR0 L6YKK | B0CLLR D6CH, B0CLLS V8C4, B0CLLV QSJG, B0CLLT3 P9G, B0CLLS2 J4N, B0CLLT8 TJP, B0CLLT9 Y5M, B0CLLT G81N, B0CLLT G3FW, B0CLLR GNJY | https://www.amazon.com/Zqu wopk-Compartment-Protection-Silicone-Wheels-16pcs-d/dp/B0CLLRD6CH/ref=sr_1 _260?keywords=luggage%2B wheel%2Bcovers&qid=17056 71499&sr=8-260&th=1 |
| 42 | DYFeng | A182564VAJ EW16 | B0CLJB2 LQN, B0CLJ8F 1ZN, B0CLJ9M 1ML, B0CLJ6X QB5, B0CLJ87 QRJ, | https://www.amazon.com/dp/ B0CLJB2LQN?th=1 |

| | | | B0CLJ97 S5D, B0CLJ8N 39Z, | |
|---|---|---|---|---|
| 43 | Eamon cat | A1K9D1FLN 7N6SC | B0CMTC HTMM, B0CMTD 9KR3, B0CMTC LHQW | https://www.amazon.com/AD ULLPONY-Luggage-Protector-Suitcases-Silicone/dp/B0CMTCHTMM/ ref=sr_1_52_sspa?keywords=l uggage%2Bwheel%2Bcovers &qid=1705666058&sr=8-52-spons&sp_csd=d2lkZ2V0TmF tZT1zcF9hdGZfbmV4dA&th= 1 |
| 44 | Elayrine | A1TDU3HGZ DFXLL | B0CMQ4 SHK7, B0CMQ1 ZYWM, B0CMQ4 5BDS, B0CMQ2 B746, B0CMQ1 28K7, B0CMQ2 BLWJ, B0CMPZ WZ1V, B0CMQ2 XD9L, B0CMQ4 7WVX, B0CMQ3 JGJF, B0CMQ2 5YH9 | https://www.amazon.com/dp/ B0CMQ4SHK7?psc=1 |
| 45 | Fadter | A28HB7FPH XG0J9 | B0CMQJ WB8J, B0CMQG N4F3 | https://www.amazon.com/dp/ B0CMQJWB8J?th=1 |
| 46 | faiivern | A1JZE7L2UL GF5D | B0CLRV PHRP, B0CLRZ5 PLV, B0CLRY 3D7T, | https://www.amazon.com/Lug gage-Compartment-Protection-Protector-8-Spinner/dp/B0CLRVPHRP/ref =sr_1_1?m=A1JZE7L2ULGF 5D&marketplaceID=ATVPD |

| | | | B0CLRV LWBF, B0CLRX RBBP, B0CLRW JHCX, B0CLRX 1TQC, B0CLRZ KGND, B0CLRW PD49, B0CLRY 28Z1, B0CLRX KN2P, B0CLRX Q4RY, | KIKX0DER&qid=170570816 0&s=merchant-items&sr=1-1 |
|---|---|---|---|---|
| 47 | Fcvjhu | AR0W6OI2W NIAN | B0CL9JD L4Y,B0C L9HWJC Q, B0CL9K5 794, B0CL9JS WRN, B0CL9J4 8FJ, B0CL9JR T3N, | https://www.amazon.com/Lug gage-Compartment- Protection-Silicone- Suitcase/dp/B0CL9JDL4Y/ref =sr_1_126?keywords=luggage %2Bwheel%2Bcovers&qid=1 705666392&sr=8-126&th=1 |
| 48 | Feast of Yan | A2BYUKCZ ZLCN45 | B0CN3RS 2LD | https://www.amazon.com/dp/ B0CN3RS2LD?ref_=cm_sw_r _cp_ud_dp_DR3GXRT6H056 2GWWWR4E |
| 49 | Feilikesi | A3JN1DBP0 K6ZOG | B0CHMN 4Q32, B0CHMN ZLJ7, B0CHMP XY52, B0CHMN RJ8W, B0CHMQ 5FHL, B0CHMN K82C, | https://www.amazon.com/dp/ B0CHMN4Q32?th=1 |

| | | | B0CHMN FT6Y | |
|---|---|---|---|---|
| 50 | Fenwies-EU | A1DIHQXQ4 XNLJ8 | B0CHZD X4BT, B0CHZB 4VR5, B0CJ151 TJH, B0CJ18J8 HC, B0CHZD 75FV, B0CHZF DY24 | https://www.amazon.com/JTL B-Suitcase-Cancelling-Absorbing-Protective/dp/B0CHZDX4BT/ ref=sr_1_274?keywords=lugg age%2Bwheel%2Bcovers&qid =1705671499&sr=8-274&th=1 |
| 51 | Feybaul | A51XNT7YB IENM | B0CLH2J LG4, B0CLGV 3BKW, B0CLGS1 G76, B0CLGV D56Z, B0CLGT XJ97, B0CLGS C74F | https://www.amazon.com/Fey baul-Luggage-Protector-Silicone-Suitcase/dp/B0CLH2JLG4/ref =sr_1_21_sspa?keywords=lug gage%2Bwheel%2Bcovers&qi d=1705665728&sr=8-21-spons&sp_csd=d2lkZ2V0TmF tZT1zcF9tdGY&th=1 |
| 52 | Fivehoo | AX90SSYUI4 C0Q | B0CJ3P3 T67 | https://www.amazon.com/dp/ B0CJ3P3T67?psc=1 |
| 53 | frcaiutos | A3EXOXQW LNCGN7 | B0CPPH QCM2 | https://www.amazon.com/dp/ B0CPPHQCM2 |
| 54 | Gallegils | A2PACHZW R47L89 | B0CS4SC WBS | https://www.amazon.com/dp/ B0CS4SCWBS?ref_=cm_sw_ r_cp_ud_dp_RCG5J9W7CT7 Z25V1G4ET |
| 55 | Gandreola | A2CZCHBA UWY533 | B0CPB7F C9T, B0CPB6S 78N | https://www.amazon.com/dp/ B0CPB7FC9T?ref_=cm_sw_r _cp_ud_dp_BVVGNMQ6CY CH77JPR8DZ |
| 56 | GEOOT | AITC8VBIT WPU5 | B0CLN97 TZT | https://www.amazon.com/Lug gage-Wheel-Cover-Protector-8-spinner/dp/B0CLN97TZT/ref= zg_bsnr_g_2477388011_d_scc l_31/131-9900905-7444610?psc=1 |

| 57 | GigabitBest | AJ3RGW63AHICH | B0CLRS5GNR, B0CLRSHC3Q, B0CLRT76ZL, B0CLRV31W2, B0CLRRQW14, B0CLRPWMFT, B0CLRR6NFX | https://www.amazon.com/dp/B0CLRS5GNR?th=1 |
| 58 | Goasto | AXNQRO64PRDOW | B0CM18DF44, B0CM18RCND | https://www.amazon.com/dp/B0CM18DF44?th=1 |
| 59 | gogolot | A3D2EIHHSXJ2XW | B0CLGC6Z41, B0CLGBFMJW, B0CLGBRDL8, B0CLGBGN4F, B0CLGCC6WC | https://www.amazon.com/dp/B0CLGC6Z41?th=1 |
| 60 | Grolomo | A3NOHYTYDCQ4WS | B0CLLNMCLH | https://www.amazon.com/Grolomo-Compartment-Protection-Colorful-Silicone/dp/B0CLLNMCLH/ref=sr_1_1?m=A3NOHYTYDCQ4WS&marketplaceID=ATVPDKIKX0DER&qid=1705626781&s=merchant-items&sr=1-1 |
| 61 | GuanChenYouPin | A30DVF3BEDUEXF | B0CLNXKSFY, B0CLNZFYW4, B0CLP1CR1X, B0CLP15G8J | https://www.amazon.com/dp/B0CLNXKSFY?th=1 |

| 62 | guizhouxiaocongshan gmaoyouxiangongsi | A2VHAT7U NE3XYI | B0CMCX HPJN | https://www.amazon.com/Luggage-Compartment-Protection-Wheels-Cover%EF%BC%88orange%EF%BC%89/dp/B0CMCXHPJN/ref=sr_1_173?keywords=luggage+wheel+covers&qid=1705670526&sr=8-173 |
| 63 | Guodai AMZ04D | A4DAYS6RQ XM5P | B0CMD6 DBLW | https://www.amazon.com/dp/B0CMD6DBLW?th=1 |
| 64 | GUODO | A3QZDWMB DA1TX0 | B0CLG9 KFKP | https://www.amazon.com/dp/B0CLG9KFKP?th=1 |
| 65 | gzkfsm | A2IN3AZNB 5CVZZ | B0CLYK PGKC, B0CLYL HRL6, B0CLYJ7 4NM, B0CLYL HLWY, B0CLYK B181 | https://www.amazon.com/dp/B0CLYKPGKC?psc=1 |
| 66 | GZWQUS | A3QWSDC65 577DO | B0CLJ87 R83, B0CLJ7N WPQ, B0CLJ97 63S, B0CLJ8V FJ1, B0CLJ98 G2H | https://www.amazon.com/dp/B0CLJ87R83?th=1 |
| 67 | Hahastorefun | A3NMKVUIP JV3IE | B0CNT3 K87C, B0CNT4 QJ6G, B0CNT4 KCDM | https://www.amazon.com/dp/B0CNT3K87C?th=1 |
| 68 | Haiyu USA | A1R5WWY9 AVJTPT | B0CMHJ QQ72 | https://a.co/d/bwsfMca |
| 69 | Halabam | A2Z1NZBBZ KVY3N | B0CQRC 78KT | https://www.amazon.com/dp/B0CQRC78KT?ref_=cm_sw_r_cp_ud_dp_0JVWDXSG58MYW36EWFM9 |

| 70 | HANKANDHANS | A2WNEETZ NCJ027 | B0CLYF L1VT, B0CLYG 6VHC, B0CLYFP JW8, B0CRHT H4TD, B0CLYD CHHB, B0CLYC L4M1, B0CLYD S5NB | https://www.amazon.com/dp/ B0CLYFL1VT?th=1 |
|----|-------------|------------------|--------------------------------------------------------------------------------------------|-------------------------------------------|
| 71 | hanyim electronic | A1RZNBP5S 364BD | B0CP6LQ 27R, B0CP6LQ MRH | https://www.amazon.com/dp/ B0CP6LQMRH |
| 72 | Haomian store | A3MV6FE1T M3KU8 | B0CN8V1 VCG | https://www.amazon.com/dp/ B0CN8V1VCG?psc=1 |
| 73 | Harbin Shang | A2TJDBIHX7 3106 | B0CNCS1 X5S | https://www.amazon.com/dp/ B0CNCS1X5S?ref_=cm_sw_r _cp_ud_dp_T2CDYJYKXAEJ 1GC0HZDD |
| 74 | hautllaif | A3DA37YFP 9NTUO | B0CL4T2 MFF, B0CL4S9 RTP, B0CL4T1 BQM, B0CL4W B57M | https://www.amazon.com/haut llaif-Portable-Protector-Silicone-Accessories/dp/B0CL4T2MFF /ref=sr_1_192?keywords=lugg age%2Bwheel%2Bcovers&qid =1705670526&sr=8-192&th=1 |
| 75 | Heart-to-heart Store | A2XOAQI58 PRHQ5 | B0CLRS KHSD, B0CLRT H2XP, B0CLRR YWSX, B0CLRS WGSF, B0CLRS W5VZ, B0CLRR1 7TM, B0CLRN YJN7, | https://www.amazon.com/dp/ B0CLRSKHSD?th=1 |

| | | | B0CLRQ K1TF, B0CLRS5 2PH, B0CLRS7 GLP, B0CLRQ Q67S, B0CLRR D7BJ | |
|---|---|---|---|---|
| 76 | hefeinawei | A1KQ9S1PY 3NZK | B0CLS3Z BR1, B0CLRT KC8W, B0CLRT G968, B0CLRT ZNGP, B0CLRT LFSX, B0CLRS DBQY | https://www.amazon.com/dp/ B0CLS3ZBR1?th=1 |
| 77 | hefeiruihelong | ALP3HQY3B LNBA | B0CLJ4V DTS, B0CLJ4G P2W, B0CLJ5M K7M, B0CLJ4J7 W5, B0CLJ5T KQP, B0CLJ29 2CQ, B0CLJ5Y CXW, B0CLJ4K GNQ, B0CLJ4X ZSP, B0CLJ6H ZNB, B0CLJ5P LP6 | https://www.amazon.com/dp/ B0CLJ4VDTS?th=1 |
| 78 | HeFeiWeiQin | A32UTQNV Y3SFJI | B0CLJDR YXP, | https://www.amazon.com/dp/ B0CLJDRYXP?th=1 |

| | | | B0CLJCK TPW | |
|---|---|---|---|---|
| 79 | hefeiwuqiqi（跟卖 12315必投诉） | AFUAAIXB8 JQM9 | B0CLJ1K GZ3, B0CLJ5M TPP, B0CLJ2V 699, B0CLJ4W 5CD, B0CLJ5L 8ZC, B0CLJ63 CK2, B0CLJ6J D51, B0CLJ4F NXQ, B0CLJ6D S98, B0CLJ6N 6PT, B0CLJ5J8 RM | https://www.amazon.com/dp/ B0CLJ1KGZ3?th=1 |
| 80 | Herlloy | A3VPP7J085 8G9G | B0CG7S VBL7, B0CG7N B13F | https://www.amazon.com/dp/ B0CG7NB13F?ref_=cm_sw_r _cp_ud_dp_DWHERX4953R GF53NT177&th=1 |
| 81 | HeShanGui | A5U7FSRG3 LELN | B0CLRM V3W9 | https://www.amazon.com/dp/ B0CLRMV3W9?psc=1 |
| 82 | hggld | A2KGVWR7 BYZ9TV | B0CLY36 949, B0CLY7 B57Z, B0CLY2S YBV, B0CLY36 VMM, B0CLY5 BV2M, B0CLY5 KYTP, B0CLY5T 6CZ, B0CLY3 K8DH, | https://www.amazon.com/dp/ B0CLY36949?th=1 |

| | | | B0CLY2S 38V, B0CLY5L JBH, B0CLY2 VMHR, B0CLY48 PX3 | |
|---|---|---|---|---|
| 83 | hongerjie | A59N0OZTN 3J1S | B0CLS2R 1VS, B0CLS3Y Y81, B0CLS32 TZR, B0CLS23 YHY, B0CLS54 PC9, B0CLS17 N4B, B0CLS1Y XRJ, B0CLS4Q 247, B0CLS6L 84J, B0CLS22 QTH | https://www.amazon.com/dp/ B0CLS2R1VS?th=1 |
| 84 | HONGHAIUS | A2HFANL1A 92H3I | B0CCSCF 1DF, B0CCSD FXJK, B0CCSG1 6MQ, B0CCSB WV55, B0CCSF VGQS, | https://www.amazon.com/dp/ B0CCSCF1DF?psc=1 |
| 85 | HONGKAIHUA | A36AOIN6E R6P2Z | B0CMQT MX4K, B0CMQT HFPY, B0CMQR KN6C, B0CMQS CQVX, | https://www.amazon.com/dp/ B0CMQTMX4K?psc=1 |

| | | | B0CMQV M6DH, B0CMVQ Q752, B0CMQT JH65, B0CMQS YDR5, B0CMQS SJCN | |
|---|---|---|---|---|
| 86 | Hookcast | A3SRXRG2I2 43GE | B0CQ2B VGFK | https://www.amazon.com/dp/B0CQ2BVGFK?ref_=cm_sw_r_cp_ud_dp_CQYA13V5RR00Q7YT3VCW |
| 87 | Hopsley-US | A1KYO886D OQIUG | B0CLY2 CVXV, B0CLY49 2V9, B0CLY3L V76 | https://www.amazon.com/dp/B0CLY2CVXV?psc=1 |
| 88 | Household Products Boutique | A1BCF4P34S 4B96 | B0CQ49G TJJ, B0CQ491 JZ6, B0CQ49B XL9, B0CQ48R VCP, B0CQ4B Z17S, B0CQ4B1 9MK, B0CQ49B 4FR, B0CQ4D7 YQP, B0CQ4BJ X2P, B0CQ4B VCJ7 | https://www.amazon.com/dp/B0CQ49GTJJ?th=1 |
| 89 | hui bang | AA4W9O53I Z8TN | B0CJX7JJ CH, B0CJWZ3 D1S, B0CM668 KKZ, | https://www.amazon.com/hanvate-Suitcase-Protective-8-Spinner-Replacement/dp/B0CJX7JJCH/ref=sr_1_64?keywords=lugga |

| | | | B0CM638 VCC, B0CJX2J 9Z3, B0CJX1C GYK, B0CJXH GBGT, B0CM65P 1XW, B0CM664 61M | ge%2Bwheel%2Bcovers&qid =1705666058&sr=8-64&th=1 |
|---|---|---|---|---|
| 90 | Hui De Mao | A3QVAZTU0 WBRP3 | B0CMD6 TB4Z | https://www.amazon.com/Pcs-Luggage-Wheel-Cover-Protector/dp/B0CMD6TB4Z/r ef=sr_1_76?keywords=luggag e+wheel+covers&qid=170566 6058&sr=8-76 |
| 91 | HuiXiang Electronic | A1YT48SJU1 V65J | B0CNN19 JD1 | https://www.amazon.com/dp/ B0CNN19JD1?ref_=cm_sw_r _cp_ud_dp_P9FPF865JJKSE0 NKMB7M |
| 92 | HULIYANG | A2HCZKV2B GV4E9 | B0CM2X JN5X, B0CM2Y YGX2, B0CM2Z GCYJ, B0CM2V DB2V, B0CM2Z G5GZ | https://www.amazon.com/RY AOLFLY-Luggage-Protection-Suitcase-Wheels/dp/B0CM2XJN5X/ref =zg_bsnr_g_15743291_d_sccl _19/131-9900905-7444610?th=1 |
| 93 | A lucky dog | A14L59ST6Y 8X59 | B0CLZC ZDT1, B0CLZC8 HRT, B0CLZB HL1R, B0CLZB BLCX | https://www.amazon.com/dp/ B0CLZCZDT1?psc=1 |
| 94 | huqq | A35339B9XO V9XM | B0CLRH 5CZH | https://www.amazon.com/dp/ B0CLRH5CZH?psc=1 |
| 95 | HXJFGDM | A1VPOL6B1I KZZ0 | B0CP1Q VXHW, B0CP1Q8 M19, | https://www.amazon.com/dp/ B0CP1QVXHW?th=1 |

| | | | B0CP1R W1K5 | |
|---|---|---|---|---|
| 96 | JforSJizT | A3JK66MFO 6Q579 | B0CJV4 W4SL, B0CM5B HCC1, B0CJV3 M3B1, B0CJV3X SP8, B0CM5J D4SB, B0CM5J5 CW1, B0CJV5J 3DP, B0CM5G G56R, B0CM5JS QQJ, B0CM5JR WST, B0CJV53 JYL | https://www.amazon.com/Jfor SJizT-Silicone-Protective-Covers-Suitcase/dp/B0CJV4W4SL/ref =sr_1_152?keywords=luggage %2Bwheel%2Bcovers&qid=1 705670526&sr=8-152&th=1 |
| 97 | jiaqizhubao | A2NMTHJ7C R4T6B | B0CNTC 4QGV, B0CNTFS PQS, B0CNTC KR8J, B0CNTD D6CV, B0CNT7 NDFZ, B0CNTC NHNT, B0CNT9L VG7, B0CNTB ZZ7N, B0CL56Q LM6, B0CL58X 153, B0CL55R 687, | https://www.amazon.com/dp/ B0CNTC4QGV?th=1 |

| | | | B0CL58N HRT, B0CL582 QTR, B0CL58D PW2, B0CLGW GFSX | |
|---|---|---|---|---|
| 98 | JIONGDIAN | A1YHJN5OV REP6T | B0CLGY GBFH, B0CLGY 8ZPG, B0CLGW Y1YL, B0CLGT FWGL, B0CLGW T6W3, B0CLGX 619N | https://www.amazon.com/dp/B0CLGYGBFH?th=1 |
| 99 | Jonercey | AM28U4LJB MGBV | B0CG87Z T29, B0CG7N8 1C4 | https://www.amazon.com/dp/B0CG7N81C4?ref=cm_sw_r_cp_ud_dp_72W7VKY6Q39W8S8BJ9SF&th=1 |
| 100 | juchuangco | A1891YENF H6APG | B0CMQ4 RFWX, B0CMQ4 WSHC, B0CMQ4 DVH6, B0CMQ4 C5W8, B0CMQ4 VVGC, B0CMQ5 63HM, B0CMQ3 RVT8, B0CMQ7 SCZV | https://www.amazon.com/RANERVZ-Silicone-Luggage-Scratch-Free-Spinner/dp/B0CMQ4RFWX/ref=sr_1_186?keywords=luggage%2Bwheel%2Bcovers&qid=1705670526&sr=8-186&th=1 |
| 101 | Kamin-shop | A2BXNB4C9 VETQB | B0CLV9 Q5TD, B0CLV93 RK5, B0CLVD 1SCF, | https://www.amazon.com/dp/B0CLV9Q5TD?psc=1 |

| | | | B0CLVB DF75, B0CLVB C37W, B0CLV9T CR4, B0CLV8 XLQK, B0CLVB 5VD3, B0CLVC 3BH8, B0CLVB 39ZQ, B0CLVD P9PD, B0CLV9 BFKH | |
|---|---|---|---|---|
| 102 | Kasamina | A1W0ZE0X5 KNXUH | B0CPLJX HHF | https://www.amazon.com/dp/B0CPLJXHHF?ref_=cm_sw_r_cp_ud_dp_6WN4PHCNTBCZ9F59R5Q5 |
| 103 | KMSHH | A2OJIMCOZ XZ3AX | B0CLDM 2VS2, B0CLDQ 7KHJ, B0CLDM 4G36, B0CLDL Q97T, B0CLDL V94W, B0CLDL XFCF | https://www.amazon.com/dp/B0CLDM2VS2?ref_=cm_sw_r_cp_ud_dp_RP6GRNSMYWXMTV0H4ZZF |
| 104 | KPHOME | A37IH31IBW M5X4 | B0CLJDG BBD, B0CLJK7 T76, B0CLJBV 1KM, B0CLJC3 71Z, B0CLJFP F84, B0CLJDC KYV | https://www.amazon.com/dp/B0CLJDGBBD?th=1&psc=1 |

| 105 | KSSZZCO | ANNO6XWL OWRMW | B0CJRGZ DTG, B0CJRGZ 964 | https://www.amazon.com/dp/B0CJRGZDTG?th=1 |
| 106 | KunHu | A2BSYZ1GQ UASIK | B0CN3ZL 8ZQ | https://www.amazon.com/dp/B0CN3ZL8ZQ?psc=1 |
| 107 | KYAOBEY已注册R 标，跟卖必投诉 | A3TFXJO5IO S794 | B0CM38 R47Y, B0CM38 CY54 | https://www.amazon.com/dp/B0CM38R47Y?th=1 |
| 108 | L & F Home | A264LA7JJF CQMU | B0CM938 GBR, B0CM8X 1CL1, B0CM8K RLX4 | https://www.amazon.com/Wellshine-Silicone-Suitcase-Protector-Protective/dp/B0CM938GBR/ref=sr_1_211?keywords=luggage%2Bwheel%2Bcovers&qid=1705671339&sr=8-211&th=1 |
| 109 | LADYGG | A2WY9253V AOSL0 | B0CLVT CM7W, B0CLVT7 L4T | https://www.amazon.com/LADYGG-Suitcase-Cover%EF%BC%8CWashable-Protector%EF%BC%8C8-Silicone/dp/B0CLVTCM7W/ref=sr_1_109?keywords=luggage%2Bwheel%2Bcovers&qid=1705666392&sr=8-109&th=1 |
| 110 | Langeriy | A1HP4M6BB 605N5 | B0CPB7L NZT, B0CPB7G VRX | https://www.amazon.com/dp/B0CPB7LNZT?ref_=cm_sw_r_cp_ud_dp_C22YK3CN6RATA4VSGFX2 |
| 111 | Leikedun | A2VXCYXC 2Z8ZI0 | B0CN6G RJ1N | https://www.amazon.com/dp/B0CN6GRJ1N?psc=1 |
| 112 | Lestp | A6SZC52Z7G 90 | B0CMZB Z68N, B0CMZ9 8292 | https://www.amazon.com/Suitcase-Protector-Noise-reducing-8-Spinner-Accessories/dp/B0CMZBZ68N/ref=zg_bsnr_g_2477388011_d_sccl_24/131-9900905-7444610?th=1 |
| 113 | LEWSHQI | A1H46O310Y 6TUT | B0CK2F1 VQR, B0CGN1 H1CB, B0CGMZ DVL5, | https://www.amazon.com/dp/B0CK2F1VQR?th=1 |

| | | | B0CGMZ XSW5, B0CK2M BQWN, B0CGN1 FD79, B0CGMY ZR3D | |
|---|---|---|---|---|
| 114 | liaodeng | AYN2YK8D QPCS | B0CLGZ FD98, B0CLGY SCXV, B0CLGX MNK9, B0CLGZ ZW7Z, B0CLGZ HTX2, B0CLGZ C66H, B0CLGY VKLB, B0CLGZJ 6H7, B0CLGZ5 PCK, B0CLGW KMCS, B0CLGZ MQ2P, B0CLGZ CL38 | https://www.amazon.com/dp/ B0CLGZFD98?th=1 |
| 115 | lichenjiao | A1SYDUVY D65E1G | B0CLVR VZP9 | https://www.amazon.com/dp/ B0CLVRVZP9?th=1 |
| 116 | Life Field | A20VV4YLM IBHC9 | B0CGCZ 6Z2B, B0CGCZ DPQZ, B0CGCZ Z16Z, B0CGCY G6P9, B0CGCY RXL7 | https://www.amazon.com/dp/ B0CGCZ6Z2B?psc=1 |
| 117 | lijinji baby | AG0Y5RYAP AGW6 | B0CF4J5 WJQ, | https://www.amazon.com/dp/ B0CF4J5WJQ?th=1 |

| | | | B0CF45 W433, B0CF4H2 WL7, B0CF4F M6YD | |
|---|---|---|---|---|
| 118 | Limpskys | A1D8QPO9R DR25T | B0CLM6 ZCDL, B0CLM7 XT98 | https://www.amazon.com/dp/B0CLM6ZCDL?th=1 |
| 119 | lingling_us_store | A1UZ77ES3 DD2KT | B0CPSV5 FMQ | https://www.amazon.com/dp/B0CPSV5FMQ?psc=1 |
| 120 | Linpr | A3BPFH4854 ROIN | B0CLXQ YJND, B0CLXL PDBB, B0CLXJB NTK | https://www.amazon.com/Linpr-Luggage-Cover-Shock-Proof-Wear-Resistant/dp/B0CLXQYJND/ref=sr_1_82?keywords=luggage%2Bwheel%2Bcovers&qid=1705666058&sr=8-82&th=1 |
| 121 | LIULOU | A1J3JOWVT KMLLQ | B0CLP16 754, B0CLP1F KR9, B0CLP21 YFS, B0CLNZ BVF3, B0CLNY XRDS, B0CLNY M3XV, B0CLNZJ TLL, B0CLP2G RJX, B0CLP1V NJZ, B0CLP25 21S, B0CLNZ NWRB, B0CLNY TFND | https://www.amazon.com/dp/B0CLP16754?psc=1 |
| 122 | LIUZIWEI | A34NVQJ49 XZL1X | B0C39DN 358, B0CCLB | https://www.amazon.com/dp/B0C39DN358?ref_=cm_sw_r |

| | | | N2S8, B0C39F3 G4T, B0C39FN TYM, B0C39DP C6L, B0C39CC ZQR, B0C39FP CMG | _cp_ud_dp_7674ADF3SRNF7 8V3HFDM&th=1 |
|---|---|---|---|---|
| 123 | LongTieHan | A1G4BQTXY UDZ69 | B0CLRP HL41, B0CLRQ FFDV, B0CLRR HQ3X, B0CLRQ SJ4R, B0CLRR4 6K2, B0CLRR Y4KY, B0CLRRJ GKY, B0CLRN VGGV, B0CLRP9 MXZ, B0CLRQ GZ74, B0CLRP GRNH, B0CLRR HQ41, B0CLRP DXNC, B0CLRQ 8TSQ, B0CLRN Q5V1, B0CLRN VSK9, B0CLRQ Y664, B0CLRP | https://www.amazon.com/dp/ B0CLRPHL41?th=1 |

| | | | DS67, B0CLRQ MTF4, B0CLRP GFT1, B0CLRQ PG6V, B0CLRN VSK9, B0CLRQ Y664 | |
|---|---|---|---|---|
| 124 | Lotra | AXFP5F302D MBA | B0CGCV 4WMW | https://www.amazon.com/dp/ B0CGCV4WMW?psc=1 |
| 125 | LQYHSM | A5G0PQM43 KUFL | B0CLNN ZQSP, B0CLNN S3W8, B0CLNN X125, B0CLNQ SZVB, B0CLNQ 9MWY, B0CLNN FCMK, B0CLNM HBZG, B0CLNQ BX7N, B0CLNP7 BFJ, B0CLNL F6Z5, B0CLNQ 3PZD, B0CLNN V38H | https://www.amazon.com/dp/ B0CLNNZQSP?th=1 |
| 126 | Lunbovan | A8FKV49RM U55E | B0CLJG6 SKM | https://www.amazon.com/dp/ B0CLJG6SKM?psc=1 |
| 127 | M.Meteorite | A2URDN5C O5XHU3 | B0CP84Y MJN | https://www.amazon.com/dp/ B0CP84YMJN?ref_=cm_sw_r _cp_ud_dp_4RSDFXRJHPD M2FF7K5FV |
| 128 | MaehSab | A2S0IZSYJO JCDW | B0CL4M 1M1F | https://www.amazon.com/dp/ B0CL4M1M1F?psc=1 |

| 129 | MESSIIVY | A2D5XRIKB EKHNT | B0CLNQ HK92, B0CLNR CBP6, B0CLNQ D6FM, B0CLNR BD4F, B0CLMD GH16 | https://www.amazon.com/dp/ B0CLNQHK92?th=1 |
|---|---|---|---|---|
| 130 | mingtiantian | A35VBUFAH V71F0 | B0CLJFP LZB, B0CLJ2Z QK2, B0CLJ3B YTM, B0CLJ4K MZ4, B0CLJ5V T4B, B0CLJ3P ZDS | https://www.amazon.com/Yne yi-Compartment-Protection-Waterproof-Shock-Proof/dp/B0CLJFPLZB/ref=sr _1_16?m=A35VBUFAHV71F 0&marketplaceID=ATVPDKI KX0DER&qid=1705708470& s=merchant-items&sr=1-16&th=1 |
| 131 | moon fragrance | A1CZQ5ES28 ASQR | B0CMQC 9QZ6, B0CMQ9 ZQK6, B0CMQB 6WTV, B0CMQD 8GJ7, B0CMQ8 QPVW, B0CMQC V53P, B0CMQB TX1Y, B0CMQC 7V1M, B0CMQB RX3X, B0CMQ8 L8FB, B0CMQB 371D, B0CMQ9 LCDP, | https://www.amazon.com/dp/ B0CMQC9QZ6?th=1 |

| | | | B0CMQC SKWZ, B0CMQ9 JN34 | |
|---|---|---|---|---|
| 132 | MOYASIBB-US | A25PW1U6G 8QPKQ | B0CMXX K32T, B0CMZ9 3M1W | https://www.amazon.com/Prot ection-Silicone-protector- wheel- covers/dp/B0CMXXK32T/ref =zg_bsnr_g_15743291_d_sccl _8/131-9900905- 7444610?th=1 |
| 133 | Mualeetty | ASI9Q7VZ5P P50 | B0CM8Q BZY4, B0CM8B MDNR | https://www.amazon.com/dp/ B0CM8QBZY4?th=1 |
| 134 | My Guard Store | A5S2T6U7Y GNYF | B0CMD1 PXJ4 | https://www.amazon.com/dp/ B0CMD1PXJ4?psc=1 |
| 135 | Natural perfection | A16ZNG5GO IVOOY | B0CLRQ 55RP, B0CLRP GCCX, B0CLRP5 P17, B0CLRR DVH6, B0CLRN SL27 | https://www.amazon.com/dp/ B0CLRQ55RP?th=1 |
| 136 | Nuoze | AVVX800BF YA28 | B0CGXV 2TTS, B0CGXV X892 | https://www.amazon.com/Tob eso-Nuoze-Luggage-Suitcase- Wheels-Dule- Spinner/dp/B0CGXV2TTS/ref =sr_1_41?keywords=luggage %2Bwheel%2Bcovers&qid=1 705665728&sr=8-41&th=1 |
| 137 | OlibaDu USA | A1VHXVFGJ GRNOV | B0CM2C QRCS, B0CLYV 6WW4, B0CLYT S2B1, B0CLYW LWV1, B0CLYW KG7V, B0CLYTJ C6K | https://www.amazon.com/dp/ B0CM2CQRCS?th=1 |

| 138 | PalkSky | A211ZFERSP6I4W | B0CNKCR9KT | https://www.amazon.com/Luggage-Wheel-Covers-Silicone-Protector/dp/B0CNKCR9KT/ref=sr_1_5?m=A211ZFERSP6I4W&marketplaceID=ATVPDKIKX0DER&qid=1706686392&s=merchant-items&sr=1-5&th=1 |
| --- | --- | --- | --- | --- |
| 139 | Paologis Atomired | A203OS7LM00VYU | B0CG81WLVH, B0CG7T3L9R | https://www.amazon.com/dp/B0CG81WLVH?th=1 |
| 140 | PATIKIL US | AF9CPILHGHOMP | B0CPM6WZB7, B0CPP789BS | https://www.amazon.com/PATIKIL-Luggage-Suitcase-Silicone-8-Spinner/dp/B0CPM6WZB7/ref=zg_bsnr_g_15743291_d_sccl_16/131-9900905-7444610?th=1 |
| 141 | phenomenres | A1AOQVSE212F3T | B0CN8Z2MDL, B0CN8WMB3F | https://www.amazon.com/Houseen-Silicone-Suitcase-Protector-8-Spinner/dp/B0CN8Z2MDL/ref=sr_1_219?keywords=luggage%2Bwheel%2Bcovers&qid=1705671339&sr=8-219&th=1 |
| 142 | Pyramid tip | A2MOELOLGAL3C3 | B0CR8BFBTJ | https://www.amazon.com/dp/B0CR8BFBTJ?ref_=cm_sw_r_cp_ud_dp_GQMWHZGVWMTTDPVK1XHH |
| 143 | Qianzhen | A2DWMWUZSPFVPN | B0CLV4J9Y1, B0CLV64TTX, B0CLV53NQ5, B0CLV4YYJB, B0CLV4KD7T, B0CLV5W2TY, B0CLV71STM, B0CLV5KJXQ, | https://www.amazon.com/dp/B0CLV4J9Y1?ref_=cm_sw_r_cp_ud_dp_CA3EGCRR611V8CM8MYZ0&th=1 |

| | | | B0CLV5 DYL8, B0CLV68 4PM, B0CLV2 KFCY, B0CLV54 X8B, | |
|---|---|---|---|---|
| 144 | Qikita | A16OOCACS 0L1H5 | B0CN3Q W1XC | https://www.amazon.com/dp/ B0CN3QW1XC?ref_=cm_sw _r_cp_ud_dp_3V6P13VXEYT BH4KJAH9H |
| 145 | qutongshangdian | A2JG4EBVC V2KHO | B0CLKG PDLV, B0CLKG 9ZD5, B0CLKG DFZ2, B0CLKG 4S1J, B0CLKF9 LSC, B0CLKG 734Y, B0CLKG H3QH, B0CLKGJ 7RQ, B0CLKH 3QHS, B0CLKG F1LC, B0CLKF VQ4Q, B0CLKFP 9T6, | https://www.amazon.com/dp/ B0CLKGPDLV?psc=1 |
| 146 | Rasihay | A1QDVB77T HQDF7 | B0CG1W PXZR | https://www.amazon.com/dp/ B0CG1WPXZR?psc=1 |
| 147 | Reenfaya | A39ZBSA4I7 150B | B0CMT6 NJBC, B0CMT4 MYDZ, B0CMT3 61PV, B0CMT6 35RN | https://www.amazon.com/REE NFAYA-Luggage-Suitcase- Protector- Silicone/dp/B0CMT6NJBC/re f=sr_1_200?keywords=luggag e%2Bwheel%2Bcovers&qid= 1705671339&sr=8-200&th=1 |

| 148 | Rhygdom | A378V3QKB7LA0O | B0CNQS712Z | https://www.amazon.com/dp/B0CNQS712Z?psc=1 |
|---|---|---|---|---|
| 149 | richpower | AK6OGUBKHLIT3 | B0CP4RJ3ZZ, B0CQ4X3LPD | https://www.amazon.com/dp/B0CP4RJ3ZZ?psc=1 |
| 150 | RKL-go | A12UHMS77F2652 | B0CKYTCQJ4 | https://www.amazon.com/dp/B0CKYTCQJ4?psc=1 |
| 151 | runjiemeijia | A2EVL3IL14IMJM | B0CMCMJYKD | https://www.amazon.com/Kverg-Silicone-Washable-Protector-Cover%EF%BC%88Black%EF%BC%89/dp/B0CMCMJYKD/ref=sr_1_19_sspa?keywords=luggage%2Bwheel%2Bcovers&qid=1705665728&sr=8-19-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9tdGY&th=1 |
| 152 | Sanchamy-Direct | A3A0UFDELGC6AT | B0CM9DPB6T, B0CM9LMKN3, B0CM9C8TXD, B0CM96ZD9B | https://www.amazon.com/dp/B0CM9DPB6T?th=1 |
| 153 | SBQUS | A18U3ININ8K2LY | B0CLRZFQ81, B0CLRZRG9R, B0CLS2SRQ9, B0CLS2ZJ26, B0CLRZFQ81, B0CLS46XVV, B0CLRZSJWY, B0CLRZ1ZGJ, B0CLS1GVJB, B0CLS2SRR8 | https://www.amazon.com/Compartment-Protection-Prevailm-Silicone-Suitcase/dp/B0CLRZFQ81/ref=sr_1_133?keywords=luggage%2Bwheel%2Bcovers&qid=1705666392&sr=8-133&th=1 |

| 154 | Seecker H&K | A37CKS97AFVV9B | B0CGVBM8WZ, B0CLY5GL5M, B0CLY4MBJ9, B0CD7V43VL, B0CD7T95KH, B0CLY5WKD9 | https://www.amazon.com/KAGM-Suitcase-8-spinner-Wear-resistant-Anti-noise/dp/B0CGVBM8WZ/ref=sr_1_51?keywords=luggage%2Bwheel%2Bcovers&qid=1705665728&sr=8-51&th=1 |
| 155 | shallow smile | A153HOXY32DSRF | B0CLS4HFFT | https://www.amazon.com/ROUDW-Compartment-Protection-Silicone-Suitcase/dp/B0CLS4HFFT/ref=sr_1_11?m=A153HOXY32DSRF&marketplaceID=ATVPDKIKX0DER&qid=1705708499&s=merchant-items&sr=1-11&th=1 |
| 156 | shananadeng | A1HYJ2UGPF5BBR | B0CMVLKC17, B0CMVQTQTK, B0CMW4FP5M, B0CMW67R73, B0CMVY2HC4, B0CMWCB34R | https://www.amazon.com/dp/B0CMVLKC17?ref_=cm_sw_r_cp_ud_dp_W0MFMBWN0ADV5KKHHF3E |
| 157 | Shannon Wenha | AVMGE4APEA1IU | B0CPB5G78F | https://www.amazon.com/dp/B0CPB5G78F?ref_=cm_sw_r_cp_ud_dp_D340YXF9X60BD7MVK6Q4 |
| 158 | Share by jueyue | A2CMX14C6IA8Q1 | B0CLJB5YZN, B0CLJB3YC5, B0CLJBHC3N, B0CLJBCCCV, B0CLJ93 | https://www.amazon.com/dp/B0CLJB5YZN?th=1 |

| | | | GWT, B0CLJC4 YY8, B0CLJB3 F8X, B0CLJB M199, B0CLJBR 62K, B0CLJB7 MD9, B0CLJ9S HXJ, B0CLJBN 8W3 | |
|---|---|---|---|---|
| 159 | shiwenfengq | AFA80AN63 0R7C | B0CLH2 NKJW, B0CLH3F N1X, B0CLH1Z LGX, B0CLH32 DXR, B0CLH22 PSW, B0CLH1 V439 | https://www.amazon.com/dp/ B0CLH2NKJW?th=1 |
| 160 | siyue-us | A25B817WT A7165 | B0CNPBJ YD5, B0CNPF HC2N, B0CNPFP 5JW | https://www.amazon.com/dp/ B0CNPBJYD5?psc=1 |
| 161 | SMARING | A2WUIJEMF CAJEZ | B0CM2Z X974, B0CM2Z 118X, B0CRQW GNHC | https://www.amazon.com/dp/ B0CM2ZX974?th=1 |
| 162 | store-usa | A2DCY3DH N3AXUO | B0CMGR 8CYC, B0CMGS 6D8W, B0CMG9 G6J9 | https://www.amazon.com/dp/ B0CMGR8CYC?th=1 |

| 163 | Sudexiaodian | A12LMXRU YQ3IPB | B0CLNP ZST7, B0CLNP L7BC, B0CLNQ L8YR, B0CLNS2 B5R, B0CLNP X6RC, B0CLNPP 36W | https://www.amazon.com/dp/ B0CLNPZST7?th=1 |
|---|---|---|---|---|
| 164 | Swasas Trade | A2M1VUSV9 51J8U | B0CLND 26VC, B0CLYK WZRK, B0CLNN V85M, B0CLNG Z8MH | https://www.amazon.com/dp/ B0CLND26VC?th=1 |
| 165 | Sweet Bread | A3N0DU9JH 8YBLU | B0CG7V YC9V | https://www.amazon.com/dp/ B0CG7VYC9V?ref_=cm_sw_ r_cp_ud_dp_0FQC28S8292Q 4GBKWGTV |
| 166 | Tangaburu | A1KSDDC9T 1R9AO | B0CHNV CZNY, B0CHNQ NYY9, B0CHNT 68PV | https://www.amazon.com/Tan gaburu-Luggage-Suitcase-Wheels-Cover/dp/B0CHNVCZNY/ref =sr_1_152?keywords=luggage %2Bwheel%2Bcovers&qid=1 705670526&sr=8-152&th=1 |
| 167 | TELUHA | A3O1QAV2V 942NF | B0CLPJ WMP1, B0CLPJ9 N82, B0CLPH TJG7, B0CLPJQ MMS, B0CLPJY SPZ, B0CLPJ6 KBX, B0CLPH RQZY, B0CLPJB | https://www.amazon.com/dp/ B0CLPJWMP1?psc=1 |

| | | | 9WK, B0CLPK62XL | |
|---|---|---|---|---|
| 168 | Travelkin | A14M2W32CWAGTJ | B0CMZQ5D75, B0CMZPG291, B0CMZRL87K, B0CMZNPHD8 | https://www.amazon.com/dp/B0CMZQ5D75?th=1 |
| 169 | Tutotwo | A3EZZNZ2E4O0TA | B0CNKG7Y3N, B0CNKFV1TW | https://www.amazon.com/dp/B0CNKG7Y3N?th=1 |
| 170 | Tzgsonp | AJ12ZIP974V7H | B0CFV32QPW | https://www.amazon.com/dp/B0CFV32QPW?psc=1 |
| 171 | UKLAM | A1JGWFNCVIX5OM | B0CLJFRXC8, B0CLJFB4RF, B0CLJD8SVM, B0CLJCCVZH, B0CLJCVJ5B, B0CLJDPBF8 | https://www.amazon.com/dp/B0CLJFRXC8?th=1 |
| 172 | VSFAMLAD | A2930PVONBQMYL | B0CLM84GBQ, B0CLM6K2Y6, B0CLM7ZPS4, B0CLM71WHQ, B0CLM6KBCH, B0CLM6SX8X, B0CLM7KCZH, B0CLM65C85, B0CLM7 | https://www.amazon.com/dp/B0CLM84GBQ?th=1 |

| | | | TKK7, B0CLM8 R75S, B0CLM8 LB8B, B0CLM7 P8HD | |
|---|---|---|---|---|
| 173 | wandaoForest | AXVDZGQ2 K5E7O | B0CDPN YMWG, B0CDPP RNBJ, B0CDPR LPRB | https://www.amazon.com/dp/ B0CDPNYMWG?th=1 |
| 174 | WandaQueen-Direct | A2IAXIDDN QCN7D | B0CMQ9 8447, B0CMQ8 QG9G | https://www.amazon.com/dp/ B0CMQ98447?th=1 |
| 175 | wangxiankong123 | A1PTYX9N9 RJ1UD | B0CLLS X62Z, B0CLLV PTGK, B0CLLW N26K, B0CLLTS X4S, B0CLLW F8CB, B0CLLTZ J9G | https://www.amazon.com/dp/ B0CLLSX62Z?th=1 |
| 176 | Wope | A2IAELT73X 2DQW | B0CLFP5 ZKR | https://a.co/d/1vNrk9C |
| 177 | woshidameinv | AMRV9YY3 O0J69 | B0CLNL8 HNZ, B0CLNK 7VRY, B0CLNL1 YYF, B0CLNJ5 MKG, B0CLNL6 RK6, B0CLNK 9RLX | https://www.amazon.com/dp/ B0CLNL8HNZ?th=1 |
| 178 | wupeiyang store | A25I7WU888 GJDA | B0CGF1 WP5F | https://www.amazon.com/dp/ B0CGF1WP5F?psc=1 |

| 179 | WuQingFei | A16COJM53NCX4H | B0CLLD4LV5, B0CLLCQ8TT, B0CLLG4H9H, B0CLLD1L3S, B0CLLGXXDY, B0CLL9YDKR, B0CLLCQP4Y, B0CLLD1KHP, B0CLLD6412, B0CLLDD3G2, B0CLLD5H5V | https://www.amazon.com/dp/B0CLLD4LV5?th=1 |
| 180 | wyanchoukeji | A1O33BCLIFHDBA | B0CLDJ3J8N, B0CLDKPJTB, B0CLDKC681, B0CLDHY48L, B0CLDK9K8R, B0CLDJ9VW1, B0CLDKQ55X, B0CLDJFTN4, B0CLDJ4B92, B0CLDKW1WW, B0CLDKF6TW, B0CLDKQ4TN | https://www.amazon.com/dp/B0CLDJ3J8N?th=1 |

| 181 | xialuobumin | A2AX130HFQ1PLZ | B0CKH6G8CG | https://www.amazon.com/homfanseec-Portable-Suitcase-Protector-8-Spinner/dp/B0CKH6G8CG/ref=sr_1_118?keywords=luggage%2Bwheel%2Bcovers&qid=1705666392&sr=8-118&th=1 |
| 182 | xizihan | A3A7XSZ2I0BESD | B0CLJQKQ7Y, B0CLJQ1W1Y, B0CLJPV25H, B0CLJR5W7D, B0CLJQTH3K, B0CLJRM6GQ, B0CLJQZ4Q5, B0CLJQJZT7, B0CLJQCZ48, B0CLJRGL31, B0CLJPD8BJ, B0CLJRLVSV | https://www.amazon.com/dp/B0CLJQKQ7Y?psc=1 |
| 183 | xuebinbin | ACA3LN62NE58B | B0CLYCW3PV, B0CLY9RZH5, B0CLYCJ26Q, B0CLY963GN, B0CLYBDFGZ, B0CLYD2RTR, B0CLYDJ17C, B0CLYD | https://www.amazon.com/Luggage-Protector-Silicone-Suitcase-Protection/dp/B0CLYCW3PV/ref=zg_bsnr_g_2477388011_d_sccl_85/131-9900905-7444610?th=1 |

| | | | 4YNV, B0CLY976ZT, B0CLYDQMMQ, B0CLYCD9CR, B0CLYBZCTP, B0CLYBZCTK, B0CLY958XD, B0CLY945MX, B0CLY94XJK, B0CLYCXC5D, B0CLYBDMY8, B0CLYB44RX, B0CLY95Q7H, B0CLY98BL5 | |
|---|---|---|---|---|
| 184 | yanyandandan | AMT31BZDDPFGA | B0CLGTMNGB | https://www.amazon.com/dp/B0CLGTMNGB?th=1 |
| 185 | Yihanshop | A1ZGWUKEEGAC40 | B0CM3ZSZVS, B0CM41Z5ZL, B0CM42N6NM, B0CM437FXG, B0CM42LTS6, B0CM42JNQR, B0CM41QBFJ, B0CM41H8MD, B0CM42F | https://www.amazon.com/Anti-Noise-Shock-Proof-Protector-Compartment-Protection/dp/B0CM3ZSZVS/ref=zg_bsnr_g_2477388011_d_sccl_25/131-9900905-7444610?th=1 |

| | | | 3GC, B0CM3Z PTDB, B0CM425 KP3, B0CMDB K88G, B0CMDD 1BXC, B0CMDG 8BNL, B0CMDC VSTT, B0CMDH 1JWJ, B0CMDD 395X, B0CMDB RLR4, B0CMDC NVR7, B0CMDC 78Q2, B0CMD8 4P61, B0CMD8 37HL | |
|---|---|---|---|---|
| 186 | yiluchanghong668 | A16E581WX DC1QT | B0CM2D 4ML3 | https://www.amazon.com/DEF UAUKE-Luggage-Compartment-Protection-Wheels/dp/B0CM2D4ML3/ref =sr_1_134?keywords=luggage %2Bwheel%2Bcovers&qid=1 705666392&sr=8-134&th=1 |
| 187 | Yingruier | A2V432ITXD E8VM | B0CNW9 2TV2 | https://www.amazon.com/dp/ B0CNW92TV2?ref_=cm_sw_ r_cp_ud_dp_4KCPFAWBRR GYS0VMGZ8Y |
| 188 | Yopolaz | ADBQVZ4O GPJJ7 | B0CLNS8 VQT, B0CLNP5 NK9, B0CLNS9 L7M, B0CLNQ RFKD, | https://www.amazon.com/Yop olaz-Reduce-Luggage-Suitcase-Wheels/dp/B0CLNS8VQT/ref =zg_bsnr_g_2477388011_d_s ccl_41/131-9900905-7444610?th=1 |

| | | | B0CLNP5 NK9 | |
|---|---|---|---|---|
| 189 | YREUN | A2BMTWUA W9C92N | B0CM6V WTKZ, B0CM6W 1PBV | https://www.amazon.com/dp/ B0CM6VWTKZ?th=1 |
| 190 | YUANPEI | A20ET9Y7O6 EBE6 | B0CLJ1JJ MN | https://www.amazon.com/dp/ B0CLJ1JJMN?psc=1 |
| 191 | YUBIRD Store | A2KJ29ZLZ7 FHMY | B0CFQ9F K2K, B0CFQD 8Z5G, B0CFQ9F K2K, | https://www.amazon.com/dp/ B0CFQ9FK2K?ref_=cm_sw_r _cp_ud_dp_RBXZ5C7HB6P3 41TBB6G1&th=1 |
| 192 | YUDESHUI STORE | A15CE0O0V LC3AO | B0CNKS WN67, B0CNKS P7J8, B0CNYK FPRC, B0CNKS PLJ8, B0CNKR 73S2, B0CNKT WJL9 | https://www.amazon.com/Suit caseWheels-OnSuitcase- Accessories-LuggageSuitcase- WheelCover/dp/B0CNKSWN 67/ref=zg_bsnr_g_247738801 1_d_sccl_84/131-9900905- 7444610?th=1 |
| 193 | Yuejin zhancheng | A18LJZ9C21 L61Q | B0CLN2 NYPM, B0CLN8 RMPC, B0CLNK 3B3Y, B0CLN99 5HT, B0CLN8Z PHY, B0CLN2 BG3C | https://www.amazon.com/dp/ B0CLN2NYPM?ref_=cm_sw _r_cp_ud_dp_TTQ4RNZ1FZ4 MDPKFRSE6 |
| 194 | Yuzu C | ANMUIMCW 2M6QW | B0CQD1 HQK5, B0CQCZ 1JNX, B0CQCY TP7Y, B0CQCZ DW2G, | https://www.amazon.com/Lml Joo-Luggage-Wheels-Spinner- Suitcases/dp/B0CQD1HQK5/r ef=zg_bsnr_g_15743291_d_sc cl_11/131-9900905- 7444610?th=1 |

| | | | B0CQCY WJHS, B0CQCZ RJKN | |
|---|---|---|---|---|
| 195 | Minsure-US | A3C55Z6SNF TLSC | B0CHW1 Y6PG | https://www.amazon.com/dp/ B0CHW1Y6PG?th=1 |
| 196 | ZhangShuaif | A1AE8X141 QBXKV | B0CLJBH 5VB, B0CLJ9K ZLH, B0CLJ8Y TTG, B0CLJ93 XFN, | https://www.amazon.com/dp/ B0CLJBH5VB?th=1 |
| 197 | zhantie | A39Z4HJ4DJ W066 | B0CK2HJ WYB, B0CK1T2 8GG, B0CK1M LBMQ, B0CK1L X8PV, B0CK1T3 MP1, B0CK1M 7N9S | https://www.amazon.com/dp/ B0CK2HJWYB?th=1 |
| 198 | zhaoshuai-jingcheng | A1M5F3YFD ZM05V | B0CLS89 96K, B0CLS75 BS3, B0CLS93 Y5T, B0CLS6B CFZ | https://www.amazon.com/dp/ B0CLS8996K?psc=1 |
| 199 | zhengmingquan | AV7GDHXY FFQZQ | B0CRPZ7 HXJ, B0CQJJD 15V | https://www.amazon.com/dp/ B0CRPZ7HXJ?ref_=cm_sw_r _cp_ud_dp_PC27ZAEN0PBK JG0FV8JZ |
| 200 | zhongtianruanjian | A3K4C9BGX 4XUBW | B0CLJCX BNC, B0CLJD5 W45, B0CLJG9 MB7, B0CLJFB QY4, | https://www.amazon.com/dp/ B0CLJCXBNC?psc=1 |

| | | | B0CLJG WNC6, B0CLJCV 9PC, B0CLJCQ YQ9, B0CLJG3 QMK, B0CLJD1 8JS, B0CLJDC 4G9 | |
|---|---|---|---|---|
| 201 | zhoufandi55 | A38WNJKNS MW8GP | B0CLGX PWSY, B0CLGY MFBV, B0CLGX S3HF, B0CLGZ HJVQ, B0CLGXJ WRF, B0CLGX TV2D, B0CLGZ3 2FY, B0CLGY NS1R, B0CLGY ZPXV, B0CLGW XSGP, B0CLGXJ WRJ, B0CLGY NS1W | https://www.amazon.com/Mia hhy-Compartment-Protection-Replacement-Protector/dp/B0CLGXPWSY/ref=sr_1_8?m=A38WNJKNS MW8GP&marketplaceID=AT VPDKIKX0DER&qid=17056 75333&s=merchant-items&sr=1-8&th=1 |
| 202 | Zhuanglian | ANW4VA4X PDKN2 | B0CLH1 QCFZ, B0CLH1P M23, B0CLH3 QBSR, B0CLH1 QB79, B0CLH1 NN45, | https://www.amazon.com/dp/B0CLH1QCFZ?psc=1 |

| | | | B0CLH1 QDZP, B0CLH1P 834, B0CLH1F SNK, B0CLH1T S63, B0CLH2 GRPZB0 CLH196R H, B0CLH1 B7PC, | |
|---|---|---|---|---|
| 203 | ziyou1231 | A2ML3U4PF CL4NX | B0CLLY4 NXT, B0CLLW 98WM, B0CLLT8 9D7, B0CLLY6 65W | https://www.amazon.com/dp/ B0CLLY4NXT?psc=1 |
| 204 | ZPSUM | A2JYUB9EH K8RN | B0CPMD ZYJZ, B0CPMG 4D48, B0CPMF RD51, B0CPMD 2B62, B0CPMF MCTB, B0CPMD 7BQD, B0CPMD JN38, B0CPMC LJGM | https://www.amazon.com/Joss akath-Luggage-Silicone-Coverage-Suitcases/dp/B0CPMDZYJZ/r ef=sr_1_83?keywords=luggag e%2Bwheel%2Bcovers&qid= 1705666058&sr=8-83&th=1 |
| 205 | ZUNCAI | A428TQ0A0 AJ21 | B0CLGQ Q3RF, B0CLGQ 8NFQ, B0CLGR VMFX, B0CLGP2 XZ4, | https://www.amazon.com/dp/ B0CLGQQ3RF?th=1 |

| | | | B0CLGQ XJTC, B0CLGQ XPPR, B0CLGQ K3LW, B0CLGQ 62TY, B0CLGR 3Z92, B0CLGR XGH5, B0CLGN RNXR, B0CLGP MVCZ | |
|---|---|---|---|---|
| 206 | 绛县安润丰商贸有限公司 | AP3QWEE8B68JQ | B0C39DP C6L, B0C39CC ZQR, B0C39DN 358, B0C39FP CMG, B0C39FN TYM, B0C39F3 G4T, B0CCLB N2S8 | https://a.co/d/4rMZUD0 |
| 207 | 1688xingx.1 | / | 375101459114 | https://www.ebay.com/itm/375101459114? |
| 208 | 2022summerhotshop | / | 404625584505 | https://www.ebay.com/itm/404625584505? |
| 209 | acritayl | / | 374857568844 | https://www.ebay.com/itm/374857568844? |
| 210 | ajduey | / | 404613042270 | https://www.ebay.com/itm/404613042270? |
| 211 | allsewisharter | / | 155899179135 | https://www.ebay.com/itm/155899179135? |
| 212 | ANCSQOP | / | 315046035296 | https://www.ebay.com/itm/315046035296? |
| 213 | andyluo2016 | / | 126188997990 | https://www.ebay.com/itm/126188997990? |

| 214 | aringaring | / | 2046089700663 | https://www.ebay.com/itm/2046089700663? |
| 215 | atwokdz | / | 3051992300314 | https://www.ebay.com/itm/3051992300314? |
| 216 | atyou68 | / | 3350892400999 | https://www.ebay.com/itm/3350892400999? |
| 217 | auto-kingdom MJS | / | 2046063230953 | https://www.ebay.com/itm/2046063230953? |
| 218 | baiting | / | 1961777930714 | https://www.ebay.com/itm/1961777930714? |
| 219 | bayou666_5 | / | 2961320960083 | https://www.ebay.com/itm/2961320960083? |
| 220 | bearbear-2010 | / | 2353624850365 | https://www.ebay.com/itm/2353624850365? |
| 221 | beauty-life | / | 1665753510470 | https://www.ebay.com/itm/1665753510470? |
| 222 | bedoing9 | / | 3750178790427 | https://www.ebay.com/itm/3750178790427? |
| 223 | beibei2023 | / | 3862537710537 | https://www.ebay.com/itm/3862537710537? |
| 224 | beidaoqi | / | 4044211140365 | https://www.ebay.com/itm/4044211140365? |
| 225 | beiswish | / | 3645765270269 | https://www.ebay.com/itm/3645765270269? |
| 226 | betterlife001 | / | 1665574370722 | https://www.ebay.com/itm/1665574370722? |
| 227 | beyond-luxefinds | / | 3151363880551 | https://www.ebay.com/itm/3151363880551? |
| 228 | bigsmall402 | / | 1262333990090 | https://www.ebay.com/itm/1262333990090? |
| 229 | blindelody | / | 2960308740268 | https://www.ebay.com/itm/2960308740268? |
| 230 | blingblingfashion19 | / | 4047252310714 | https://www.ebay.com/itm/4047252310714? |
| 231 | Brenner17 | / | 1959777400083 | https://www.ebay.com/itm/1959777400083? |
| 232 | bretalt | / | 2960285770406 | https://www.ebay.com/itm/2960285770406? |
| 233 | celine1008 | / | 1348781440042 | https://www.ebay.com/itm/1348781440042? |

| 234 | charhef18 | / | 186136248925 | https://www.ebay.com/itm/186136248925? |
| 235 | cjphyjk | / | 364677807895 | https://www.ebay.com/itm/364677807895? |
| 236 | cjphytg | / | 155992346301 | https://www.ebay.com/itm/155992346301? |
| 237 | cocoandyoyo | / | 145568282784 | https://www.ebay.com/itm/145568282784? |
| 238 | comsuluant | / | 175868295605 | https://www.ebay.com/itm/175868295605? |
| 239 | correct_570 | / | 404596171160 | https://www.ebay.com/itm/404596171160? |
| 240 | CROAPAI | / | 395160509196 | https://www.ebay.com/itm/395160509196? |
| 241 | czfy03 | / | 386224021107 | https://www.ebay.com/itm/386224021107? |
| 242 | czjf01 | / | 404569305831 | https://www.ebay.com/itm/404569305831? |
| 243 | DAMABUY | / | 375028518077 | https://www.ebay.com/itm/375028518077? |
| 244 | dasapr-1 | / | 335088880431 | https://www.ebay.com/itm/335088880431? |
| 245 | dasguis | / | 364616380120 | https://www.ebay.com/itm/364616380120? |
| 246 | de_good_deal | / | 256393576457 | https://www.ebay.com/itm/256393576457? |
| 247 | deamasa | / | 395059609983 | https://www.ebay.com/itm/395059609983? |
| 248 | deramoflove | / | 315026387490 | https://www.ebay.com/itm/315026387490? |
| 249 | dgngche | / | 315035686382 | https://www.ebay.com/itm/315035686382? |
| 250 | discover-life | / | 235379752318 | https://www.ebay.com/itm/235379752318? |
| 251 | dobetter92 | / | 314913586952 | https://www.ebay.com/itm/314913586952? |
| 252 | dolevdxx | / | 266491413594 | https://www.ebay.com/itm/266491413594? |
| 253 | double666 | / | 335121714666 | https://www.ebay.com/itm/335121714666? |

| 254 | doybest | / | 386699855120 | https://www.ebay.com/itm/386699855120? |
| 255 | dpxn2131 | / | 305218187567 | https://www.ebay.com/itm/305218187567? |
| 256 | dumin-88 | / | 395113441571 | https://www.ebay.com/itm/395113441571? |
| 257 | ekoenter82 | / | 386623110488 | https://www.ebay.com/itm/386623110488? |
| 258 | elink2018 | / | 196083169273 | https://www.ebay.com/itm/196083169273? |
| 259 | engjiujiu | / | 155999141217 | https://www.ebay.com/itm/155999141217? |
| 260 | enha97951 | / | 364573133687 | https://www.ebay.com/itm/364573133687? |
| 261 | eptjknbdbd | / | 374821460060 | https://www.ebay.com/itm/374821460060? |
| 262 | eventficshop | / | 404755906106 | https://www.ebay.com/itm/404755906106? |
| 263 | Exclujgad03 | / | 404731512788 | https://www.ebay.com/itm/404731512788? |
| 264 | explainan | / | 235393110209 | https://www.ebay.com/itm/235393110209? |
| 265 | facetu-motor | / | 204552171099 | https://www.ebay.com/itm/204552171099? |
| 266 | Fashion Factory Direct Store | / | 235272268230 | https://www.ebay.com/itm/235272268230? |
| 267 | financialmo | / | 126295509316 | https://www.ebay.com/itm/126295509316? |
| 268 | fivestarshopping | / | 285569870585 | https://www.ebay.com/itm/285569870585? |
| 269 | FOREMOTOR | / | 186238993169 | https://www.ebay.com/itm/186238993169? |
| 270 | foreverhome88 | / | 395053348275 | https://www.ebay.com/itm/395053348275? |
| 271 | formotor | / | 404640801910 | https://www.ebay.com/itm/404640801910? |
| 272 | franflan71 | / | 314891281467 | https://www.ebay.com/itm/314891281467? |
| 273 | freefordiscounts | / | 285562835981 | https://www.ebay.com/itm/285562835981? |

| 274 | frosttime | / | 38660341 4739 | https://www.ebay.com/itm/386 603414739? |
| 275 | giftcd | / | 31491116 0803 | https://www.ebay.com/itm/314 911160803? |
| 276 | GOMYSTORE | / | 36453993 2879 | https://www.ebay.com/itm/364 539932879? |
| 277 | goodidea5963 | / | 40466276 8005 | https://www.ebay.com/itm/404 662768005? |
| 278 | Goosh_S | / | 15601122 1336 | https://www.ebay.com/itm/156 011221336? |
| 279 | gosmooth6 | / | 39503451 3992 | https://www.ebay.com/itm/395 034513992? |
| 280 | gracekarincollection | / | 28560222 5487 | https://www.ebay.com/itm/285 602225487? |
| 281 | Greathings | / | 28567413 3002 | https://www.ebay.com/itm/285 674133002? |
| 282 | gyundng | / | 13471735 9445 | https://www.ebay.com/itm/134 717359445? |
| 283 | hakiver | / | 39510062 9144 | https://www.ebay.com/itm/395 100629144? |
| 284 | handmadesmall | / | 13489884 1410 | https://www.ebay.com/itm/134 898841410? |
| 285 | handsups | / | 20452121 1333 | https://www.ebay.com/itm/204 521211333? |
| 286 | haoduodan3 | / | 12618701 9004 | https://www.ebay.com/itm/126 187019004? |
| 287 | haoyunshuang | / | 31500822 0506 | https://www.ebay.com/itm/315 008220506? |
| 288 | hifeneer | / | 12617608 1252 | https://www.ebay.com/itm/126 176081252? |
| 289 | hitidea219 | / | 28556136 6787 | https://www.ebay.com/itm/285 561366787? |
| 290 | homegoods_SuperStore | / | 28563719 1958 | https://www.ebay.com/itm/285 637191958? |
| 291 | hoparg0 | / | 19618079 5251 | https://www.ebay.com/itm/196 180795251? |
| 292 | Hope_99 | / | 33523501 1155 | https://www.ebay.com/itm/335 235011155? |
| 293 | houseshely | / | 35521636 9635 | https://www.ebay.com/itm/355 216369635? |

| 294 | hsdyeg | / | 17586052 2736 | https://www.ebay.com/itm/175 860522736? |
| 295 | huahuashoping268 | / | 31504785 0304 | https://www.ebay.com/itm/315 047850304? |
| 296 | huang529638 | / | 20464117 5161 | https://www.ebay.com/itm/204 641175161? |
| 297 | hubeihsi | / | 36467281 9414 | https://www.ebay.com/itm/364 672819414? |
| 298 | huijing1215 | / | 35516867 6630, 35514840 9583 | https://www.ebay.com/itm/355 168676630? |
| 299 | IRHHYG | / | 38672221 8184 | https://www.ebay.com/itm/386 722218184? |
| 300 | istore net | / | 19610558 1987 | https://www.ebay.com/itm/196 105581987? |
| 301 | jakobautobest | / | 37512139 6786 | https://www.ebay.com/itm/375 121396786? |
| 302 | jamsonstore | / | 30513438 5587 | https://www.ebay.com/itm/305 134385587? |
| 303 | jerryrenjie | / | 33506195 0485 | https://www.ebay.com/itm/335 061950485? |
| 304 | jiahao00 | / | 19604742 7245 | https://www.ebay.com/itm/196 047427245? |
| 305 | jiaozhu_0 | / | 12608083 9171 | https://www.ebay.com/itm/126 080839171? |
| 306 | jiaworld | / | 37521344 7399 | https://www.ebay.com/itm/375 213447399? |
| 307 | jjes-999 | / | 37501171 7471 | https://www.ebay.com/itm/375 011717471? |
| 308 | joint2018 | / | 38641800 6641 | https://www.ebay.com/itm/386 418006641? |
| 309 | jonaluc-73 | / | 39495649 0495 | https://www.ebay.com/itm/394 956490495? |
| 310 | joreal | / | 29606722 0350 | https://www.ebay.com/itm/296 067220350? |
| 311 | juejzh | / | 40472802 1321 | https://www.ebay.com/itm/404 728021321? |
| 312 | jump_6612 | / | 35514383 4831 | https://www.ebay.com/itm/355 143834831? |

| 313 | justdoit88 | / | 395030576371 | https://www.ebay.com/itm/395030576371? |
| 314 | kaiyu-39 | / | 285460951669 | https://www.ebay.com/itm/285460951669? |
| 315 | kelu 4663 | / | 355017116885 | https://www.ebay.com/itm/355017116885? |
| 316 | killingpart | / | 335204456162 | https://www.ebay.com/itm/335204456162? |
| 317 | kpmillions | / | 166396188452 | https://www.ebay.com/itm/166396188452? |
| 318 | laugh677 | / | 155850195720 | https://www.ebay.com/itm/155850195720? |
| 319 | LBDSHOPPING | / | 186106934800 | https://www.ebay.com/itm/186106934800? |
| 320 | ldy669 | / | 355421132061 | https://www.ebay.com/itm/355421132061? |
| 321 | liekdeodes | / | 145571996605 | https://www.ebay.com/itm/145571996605? |
| 322 | lifefashionone | / | 315074681889 | https://www.ebay.com/itm/315074681889? |
| 323 | linkall666 | / | 166496922675 | https://www.ebay.com/itm/166496922675? |
| 324 | liu586 | / | 314913537414 | https://www.ebay.com/itm/314913537414? |
| 325 | loveaccessories8 | / | 126191127089 | https://www.ebay.com/itm/126191127089? |
| 326 | loyalstore10 | / | 155915415636 | https://www.ebay.com/itm/155915415636? |
| 327 | lsgoods8 | / | 285574890675 | https://www.ebay.com/itm/285574890675? |
| 328 | lucidy | / | 386569029753 | https://www.ebay.com/itm/386569029753? |
| 329 | Lucky buy GG | / | 305218178306 | https://www.ebay.com/itm/305218178306? |
| 330 | Lucky Lucky Monday | / | 315045712859 | https://www.ebay.com/itm/315045712859? |
| 331 | luoshi64 | / | 166496939164 | https://www.ebay.com/itm/166496939164? |
| 332 | luoshu-6296 | / | 314811461173 | https://www.ebay.com/itm/314811461173? |

| 333 | magicdone | / | 37501189 2593 | https://www.ebay.com/itm/375 011892593? |
| 334 | maidtechnology | / | 12614286 3642 | https://www.ebay.com/itm/126 142863642? |
| 335 | maisonvetement | / | 12628608 2059 | https://www.ebay.com/itm/126 286082059? |
| 336 | maiyata-23 | / | 38588772 1975 | https://www.ebay.com/itm/385 887721975? |
| 337 | makesasonorous | / | 31500986 9077 | https://www.ebay.com/itm/315 009869077? |
| 338 | makeupfactory | / | 28564568 8233 | https://www.ebay.com/itm/285 645688233? |
| 339 | manhuayuanmu | / | 39497261 6172 | https://www.ebay.com/itm/394 972616172? |
| 340 | marigud-54 | / | 35530199 1882 | https://www.ebay.com/itm/355 301991882? |
| 341 | Marketico | / | 31510990 2447 | https://www.ebay.com/itm/315 109902447? |
| 342 | mdkj88 | / | 23540776 7218 | https://www.ebay.com/itm/235 407767218? |
| 343 | Mel Stylish Shop | / | 16654250 2864 | https://www.ebay.com/itm/166 542502864? |
| 344 | mengyur | / | 28563909 8800 | https://www.ebay.com/itm/285 639098800? |
| 345 | miaoxingren | / | 17619245 7342 | https://www.ebay.com/itm/176 192457342? |
| 346 | money fighting | / | 22575428 9991 | https://www.ebay.com/itm/225 754289991? |
| 347 | motorrauto | / | 31491228 9819 | https://www.ebay.com/itm/314 912289819? |
| 348 | mujin24 | / | 31475011 9683 | https://www.ebay.com/itm/314 750119683? |
| 349 | nartyen | / | 30523118 6371 | https://www.ebay.com/itm/305 231186371? |
| 350 | natagaw_19 | / | 33507016 4933 | https://www.ebay.com/itm/335 070164933? |
| 351 | nerratiqer | / | 13473865 6250 | https://www.ebay.com/itm/134 738656250? |
| 352 | NETSASREP | / | 40475077 1417 | https://www.ebay.com/itm/404 750771417? |

| 353 | new2 | / | 314966219982 | https://www.ebay.com/itm/314966219982? |
| 354 | newatop | / | 395000093262 | https://www.ebay.com/itm/395000093262? |
| 355 | new-dreams2024 | / | 404736288650 | https://www.ebay.com/itm/404736288650? |
| 356 | newfihe | / | 186159120545 | https://www.ebay.com/itm/186159120545? |
| 357 | neyeslight | / | 386364376787 | https://www.ebay.com/itm/386364376787? |
| 358 | nunu55_12 | / | 404737938316 | https://www.ebay.com/itm/404737938316? |
| 359 | okiutgy | / | 315127399873 | https://www.ebay.com/itm/315127399873? |
| 360 | oldrushe | / | 134806917451 | https://www.ebay.com/itm/134806917451? |
| 361 | ONECAM Market | / | 235291637584 | https://www.ebay.com/itm/235291637584? |
| 362 | onikine | / | 364710264578 | https://www.ebay.com/itm/364710264578? |
| 363 | oresty | / | 225750376458 | https://www.ebay.com/itm/225750376458? |
| 364 | otosmile | / | 225843237096 | https://www.ebay.com/itm/225843237096? |
| 365 | overwheli | / | 395104441705 | https://www.ebay.com/itm/395104441705? |
| 366 | pashok1788 | / | 204621899441 | https://www.ebay.com/itm/204621899441? |
| 367 | pauljonesseller | / | 126191194603 | https://www.ebay.com/itm/126191194603? |
| 368 | Personalized Jewelry Gifts | / | 166369794130 | https://www.ebay.com/itm/166369794130? |
| 369 | plc-topstore | / | 404763806290 | https://www.ebay.com/itm/404763806290? |
| 370 | preardon019 | / | 386272935172 | https://www.ebay.com/itm/386272935172? |
| 371 | prettystyle2023 | / | 386266578639 | https://www.ebay.com/itm/386266578639? |
| 372 | proyry | / | 186237744299 | https://www.ebay.com/itm/186237744299? |

| 373 | pusydstew29 | / | 204613054383 | https://www.ebay.com/itm/204613054383? |
| 374 | qian-788 | / | 385895043979 | https://www.ebay.com/itm/385895043979? |
| 375 | quanjuncue | / | 395105081252 | https://www.ebay.com/itm/395105081252? |
| 376 | raprochta | / | 375022667229 | https://www.ebay.com/itm/375022667229? |
| 377 | richer-w-29 | / | 335161852251 | https://www.ebay.com/itm/335161852251? |
| 378 | Roman Holiday | / | 404434361909 | https://www.ebay.com/itm/404434361909? |
| 379 | ruiti75 | / | 355057687376 | https://www.ebay.com/itm/355057687376? |
| 380 | sad.pearl3 | / | 395124976330 | https://www.ebay.com/itm/395124976330? |
| 381 | safeb-5 | / | 145391295901 | https://www.ebay.com/itm/145391295901? |
| 382 | saibamai | / | 126252851009 | https://www.ebay.com/itm/126252851009? |
| 383 | scatchio | / | 315057860796 | https://www.ebay.com/itm/315057860796? |
| 384 | sellershuang | / | 364461760233 | https://www.ebay.com/itm/364461760233? |
| 385 | sexyliber | / | 166542870097 | https://www.ebay.com/itm/166542870097? |
| 386 | seyany | / | 305293473627 | https://www.ebay.com/itm/305293473627? |
| 387 | shasc_8042 | / | 364544835757 | https://www.ebay.com/itm/364544835757? |
| 388 | sho-123586 | / | 404504981949 | https://www.ebay.com/itm/404504981949? |
| 389 | shop1shop1 | / | 126201987072 | https://www.ebay.com/itm/126201987072? |
| 390 | shraooy | / | 395106052006 | https://www.ebay.com/itm/395106052006? |
| 391 | skiijiar848 | / | 296103589537 | https://www.ebay.com/itm/296103589537? |
| 392 | smoo-6155 | / | 404574742961 | https://www.ebay.com/itm/404574742961? |

| 393 | solaluna88 | / | 3053012210809 | https://www.ebay.com/itm/305301220809? |
| 394 | sonorousstore | / | 2258845118375 | https://www.ebay.com/itm/225884518375? |
| 395 | sunflower521 | / | 2258599788398 | https://www.ebay.com/itm/225859978398? |
| 396 | Sunshine in my house | / | 1263130891783 | https://www.ebay.com/itm/126313089783? |
| 397 | sweetteam | / | 1455378552348 | https://www.ebay.com/itm/145537852348? |
| 398 | Syingg Auto Shop | / | 3951290338409 | https://www.ebay.com/itm/395129038409? |
| 399 | tactics4 | / | 4046671551299 | https://www.ebay.com/itm/404667151299? |
| 400 | takemetoyou | / | 2761835997421 | https://www.ebay.com/itm/276183597421? |
| 401 | taoqib_70 | / | 3947897557629 | https://www.ebay.com/itm/394789757629? |
| 402 | thomas25398019 | / | 1862721004611 | https://www.ebay.com/itm/186272104611? |
| 403 | topbuy219 | / | 1262339992117 | https://www.ebay.com/itm/126233992117? |
| 404 | treipl | / | 3645712554907 | https://www.ebay.com/itm/364571254907? |
| 405 | tujiue_92 | / | 4046488005988 | https://www.ebay.com/itm/404648805988? |
| 406 | uintkerd | / | 3352086335825 | https://www.ebay.com/itm/335208635825? |
| 407 | uintoore | / | 4046197447695 | https://www.ebay.com/itm/404619747695? |
| 408 | usa-best-deal | / | 1262644666481 | https://www.ebay.com/itm/126264466481? |
| 409 | USA-CyberLink | / | 4047120440796 | https://www.ebay.com/itm/404712040796? |
| 410 | vak86kk | / | 1761287668855 | https://www.ebay.com/itm/176128768855? |
| 411 | vfdzet56 | / | 3752231999366 | https://www.ebay.com/itm/375223199366? |
| 412 | wangt_24t | / | 3748574111903 | https://www.ebay.com/itm/374857411903? |

| 413 | weixiaoqianqian2403 | / | 404756361895 | https://www.ebay.com/itm/404756361895? |
| 414 | werrac | / | 386684894507 | https://www.ebay.com/itm/386684894507? |
| 415 | whhuili02 | / | 186263705428 | https://www.ebay.com/itm/186263705428? |
| 416 | wihser | / | 176153467890 | https://www.ebay.com/itm/176153467890? |
| 417 | windylegend | / | 134684117423 | https://www.ebay.com/itm/134684117423? |
| 418 | winter-fl-84 | / | 126100258255 | https://www.ebay.com/itm/126100258255? |
| 419 | Wonderful Life Store | / | 404593310296 | https://www.ebay.com/itm/404593310296? |
| 420 | wondersonline | / | 395171279233 | https://www.ebay.com/itm/395171279233? |
| 421 | Wule_15 | / | 305117943730 | https://www.ebay.com/itm/305117943730? |
| 422 | xiamoy_15 | / | 404512611128 | https://www.ebay.com/itm/404512611128? |
| 423 | xibe_208888 | / | 196001082193 | https://www.ebay.com/itm/196001082193? |
| 424 | xiyuanmio3 | / | 404720871099 | https://www.ebay.com/itm/404720871099? |
| 425 | yandonsfo | / | 335027536793 | https://www.ebay.com/itm/335027536793? |
| 426 | yanyan66_8 | / | 126302074366 | https://www.ebay.com/itm/126302074366? |
| 427 | yeah666 | / | 175993590442 | https://www.ebay.com/itm/175993590442? |
| 428 | yemei-80 | / | 134905686641 | https://www.ebay.com/itm/134905686641? |
| 429 | youdealshops | / | 296027101627 | https://www.ebay.com/itm/296027101627? |
| 430 | ytdsv564 | / | 364566056574 | https://www.ebay.com/itm/364566056574? |
| 431 | yudntciy | / | 355309640533 | https://www.ebay.com/itm/355309640533? |
| 432 | zhishidangao | / | 126243009151 | https://www.ebay.com/itm/126243009151? |

| 433 | Aaazhongzhong | 5aa13f664062 6a4732343fbc | 653794e0 e7799d26 c19d0265 | https://www.wish.com/product /653794e0e7799d26c19d0265 |
| 434 | AILEMEI | 57db4bdfc05d a801a2018c4c | 656ee6d3f f1f7ae739 242e34 | https://www.wish.com/product /656ee6d3ff1f7ae739242e34 |
| 435 | asdjklhasfs | 5f02cdda773e 9d134d44640 1 | 654368b7 a0ec13cd0 fd61627, 6545e4b8 dc012aa3 45c0984a | https://www.wish.com/product /654368b7a0ec13cd0fd61627 |
| 436 | asuidyjkaa | 5eff2e6d4efdc 9674c1cd88b | 654368ba c511aa4ad 29784f1 | https://www.wish.com/product /654368bac511aa4ad29784f1 |
| 437 | aumarket | 597f1fc060b5 b210344c7c5b | 654368b6 c511aa4ad 29784c8, 6545e4b7 ef8d78d84 e526b98 | https://www.wish.com/product /654368b6c511aa4ad29784c8 |
| 438 | beauty xuyao | 5bd040e3eed1 7c2aa7720a06 | 659d1921 23af3f846 9b73651, 65a79c6d e386fd451 c137ee1 | https://www.wish.com/product /659d192123af3f8469b73651 |
| 439 | beautyswringlwj | 5b45687c14e1 2d59ec927fd5 | 64ed6277 af4a3d3cc ec3d257 | https://www.wish.com/product /64ed6277af4a3d3ccec3d257 |
| 440 | benbiba | 606824fbe08c 773ac0ae5ebd | 657183a8 02f8d1b4 35fc860d | https://www.wish.com/product /657183a802f8d1b435fc860d |
| 441 | BloominminShop | 5d3c163ee4b6 5d3fe01e7317 | 65549388 c5750448 14462d2d | https://www.wish.com/product /65549388c575044814462d2d |
| 442 | caoliunanzhuang | 59016602226 be71198ac98b 2 | 6538c610 3a56a8e0 0136788f | https://www.wish.com/product /6538c6103a56a8e00136788f |
| 443 | cffd~4634 | 5df1bc8bd78f 44091ac367ef | 650d47b2 9f203d5aa 2f15f0d | https://www.wish.com/product /650d47b29f203d5aa2f15f0d |
| 444 | citymoode | 5afa54c85ccd ca6530f0f61e | 65546a46 4700ce26 b146175c | https://www.wish.com/product /65546a464700ce26b146175c |

| 445 | DH1Glimitd | 59e1741def7b 8970ddaf2e47 | 6554414e 63c89d21 07c33a22 | https://www.wish.com/product /6554414e63c89d2107c33a22 |
| 446 | dongdongdong | 56f9f12d7bb4 9e063c6cd373 | 64ed8f100 004c9786 59cde9f | https://www.wish.com/product /64ed8f100004c978659cde9f |
| 447 | dress4yourlife | 5851f97d6339 b45c0b786bc5 | 659f8392f 9f2a541e9 39abd0 | https://www.wish.com/product /659f8392f9f2a541e939abd0 |
| 448 | DufenxiedengzSw | 5e7f04c693fb 0045d3ca799d | 65124ff75 5019ade4 e0d4e3a | https://www.wish.com/product /65124ff755019ade4e0d4e3a |
| 449 | fantastictouch | 56dd1eab328c 8f1699cc37aa | 654468c2 99a60c2d e3902407 | https://www.wish.com/product /654468c299a60c2de3902407 |
| 450 | Fashion life | 606698735aea 2b3ef0b84056 | 659ca83d 9824e655 1eb6fb2a | https://www.wish.com/product /659ca83d9824e6551eb6fb2a |
| 451 | FRUSS | 57a1b3f90479 0d0f53bfd2f0 | 64fe8cc5a 0df96127 de88f20 | https://www.wish.com/product /64fe8cc5a0df96127de88f20 |
| 452 | Gabo Tink King | 60be55d9261 5ac7091a22bf 9 | 653377c1 62ceb0a8 d93af85d | https://www.wish.com/product /653377c162ceb0a8d93af85d |
| 453 | GANGWANG | 5d7a7b6ee026 714f56d8247c | 653377b1 9425582d 3a076660 | https://www.wish.com/product /653377b19425582d3a076660 |
| 454 | ganwangshenhuo | 5d7b27798c8 dc75ede8e3f4 f | 653377b7 7640ae0d 09bb293f | https://www.wish.com/product /653377b77640ae0d09bb293f |
| 455 | goldyuanshuostore | 5777c6237f1b 50748485efba | 64bf611f8 3de06362 bf6711b | https://www.wish.com/product /64bf611f83de06362bf6711b |
| 456 | Haiqingyuan | 5d6f733c51da 4f4c7f98a003 | 65961279 b36da6c2 6e376170 | https://www.wish.com/product /65961279b36da6c26e376170 |
| 457 | HappiestKids | 58f4cffde2a53 b11a77ddbb3 | 653a07fb0 a9583732 d269ba6 | https://www.wish.com/product /653a07fb0a9583732d269ba6 |
| 458 | homelivingdecor1219 | 5d45aa734c78 5519e4ab8531 | 653a08a6 af19a7d01 c4c83bb | https://www.wish.com/product /653a08a6af19a7d01c4c83bb |
| 459 | Huanqiuzhiyuan | 5b729fc6565b 4813ee0e3bd9 | 6597c040 1978fdde1 b8491ae | https://www.wish.com/product /6597c0401978fdde1b8491ae |

| 460 | huapenga | 59a94f6b2351347374dadf3d | 64fe8c93a6977d4067c6a656 | https://www.wish.com/product/64fe8c93a6977d4067c6a656 |
|---|---|---|---|---|
| 461 | Huashops | 64dd858a900d395d2c874d6f | 6536983d489f16c053a4626c | https://www.wish.com/product/6536983d489f16c053a4626c |
| 462 | iuywesda2 | 5f02cc6126d65c1cd22f11ca | 654368baf747e6efdc5bf1d4 | https://www.wish.com/product/654368baf747e6efdc5bf1d4 |
| 463 | JonathanAntoniocWqVqX | 5e941a501a25ab5cc0b7695c | 6548490ffb967b7776c5c4fb | https://www.wish.com/product/6548490ffb967b7776c5c4fb |
| 464 | Koutian shoppings | 5d44053f72b0c9635ad0f324 | 656eb8ff5ef3bf5fe21f466a | https://www.wish.com/product/656eb8ff5ef3bf5fe21f466a |
| 465 | lianghao668 | 613b02cfc471a797649bf9c5 | 6551a00e8e041f7811ac8088 | https://www.wish.com/product/6551a00e8e041f7811ac8088 |
| 466 | livving | 5afd4d344116243ef313b366 | 6596126f2bc3d438c5b7f55d | https://www.wish.com/product/6596126f2bc3d438c5b7f55d |
| 467 | LQ1shop | 58f5b3cd1ae47c4dec78a365 | 64ed627095219b9ba7e40c86 | https://www.wish.com/product/64ed627095219b9ba7e40c86 |
| 468 | LXstor | 5d56bf614a4e223c83dc3b93 | 655477eb1af8c38e6316487f | https://www.wish.com/product/655477eb1af8c38e6316487f |
| 469 | Mie foan | 5d5d093a40defd53f9a722b4 | 654351c1b2adc4d0ecbb15c7 | https://www.wish.com/product/654351c1b2adc4d0ecbb15c7 |
| 470 | nana1988 | 60ebfa943dc262bd463d7d34 | 65372560d58c2f8ee2eb17cd | https://www.wish.com/product/65372560d58c2f8ee2eb17cd |
| 471 | Natty Ring | 60ceab39d313a74a36caeaf2 | 653377c507e693d85f076622 | https://www.wish.com/product/653377c507e693d85f076622 |
| 472 | Nonaye | 64818b33d69f9de39cb46bca | 659bea707241b08ef330f951 | https://www.wish.com/product/659bea707241b08ef330f951 |
| 473 | PERFECTLY WORLD | 5d4a87035c6fb256e160a65f | 653a0be6e98a7005c73f58c7, 653a0c6e09126228ec010f3d | https://www.wish.com/product/653a0be6e98a7005c73f58c7 |

| 474 | quickbuying | 5d7b5b12bd5aa36b9e9709e1 | 654a2167dccdc9b6855f15d4 | https://www.wish.com/product/654a2167dccdc9b6855f15d4 |
| 475 | raolingyi2021 | 615e58e7fc3989926b91d84e | 6553371f39ab71df65ec759a | https://www.wish.com/product/6553371f39ab71df65ec759a |
| 476 | Raolyihome | 6497e8e9ba0adc6edd8bf4d8 | 655337a21cad2f405e3be1ba | https://www.wish.com/product/655337a21cad2f405e3be1ba |
| 477 | Sailing Expedition | 5b05533159206935a1196bb6 | 653a0cb555b1e0076480519c, 653a0d4bf3b8b6ff0e8682e1 | https://www.wish.com/product/653a0cb555b1e0076480519c |
| 478 | shengrual | 5db0ec6f257aef04ad4f2fc1 | 6544b88f501631ec823fe157 | https://www.wish.com/product/6544b88f501631ec823fe157 |
| 479 | shuangcooolsy | 5b10b849c258690875beb779 | 65546a40f7a5a2096fc6c856 | https://www.wish.com/product/65546a40f7a5a2096fc6c856 |
| 480 | sunshine Strawbery | 5c012581164ab343a29587f2 | 659d0e0bf9b61507ddc1ceb3 | https://www.wish.com/product/659d0e0bf9b61507ddc1ceb3 |
| 481 | Sunshine-at-home | 5732aa4e26da06592265b0e3 | 654368b84eb5cf6fa85c1caa, 6545e4bad45f1eedbfac6c6f | https://www.wish.com/product/654368b84eb5cf6fa85c1caa |
| 482 | sunshopjoybuy | 59984cac0ec30f37207dbbb0 | 654368b7e63fd5240664b817, 6545e4b75ce60b8602bed5e8 | https://www.wish.com/product/654368b7e63fd5240664b817 |
| 483 | sweet gril love | 5d4e0d25933fb1460056d6c3 | 655f1501265c4b2e74392b02, 655f12f95ff93a1e5dcb958e | https://www.wish.com/product/655f1501265c4b2e74392b02 |
| 484 | TastefulD | 5d3ffbe5e13a7e5ed0bf03ae | 65669c1eefb7fe1bf3d0c4a5 | https://www.wish.com/product/65669c1eefb7fe1bf3d0c4a5 |

| 485 | tickle | 58f48e3138e9 0d11a854433e | 658abe80 4e354e03 290ca011 | https://www.wish.com/product /658abe804e354e03290ca011 |
|---|---|---|---|---|
| 486 | Titanium123 | 57e33a99ea50 7d3a867bbc3f | 65669c1e 45f52cee0 18964db | https://www.wish.com/product /65669c1e45f52cee018964db |
| 487 | tngyzjtoq | 5f8131b725ca 32004c6e59c9 | 658538fb 25c6f815b f212063 | https://www.wish.com/product /658538fb25c6f815bf212063 |
| 488 | vi vi huan | 5bc988cd9341 932d6587394 6 | 65950a21 9f564726 1b6c5ec2 | https://www.wish.com/product /65950a219f5647261b6c5ec2 |
| 489 | vivigo88 | 56d6d51812e 1ab16ba3d705 8 | 654368b7 d6129a71 5e97891f, 6545e4b8 a9725b22 1c8023b0 | https://www.wish.com/product /654368b7d6129a715e97891f |
| 490 | VKLUSON | 5da7d2409ce6 e70a4e1603a4 | 6549f95fa df5e39134 a46c54 | https://www.wish.com/product /6549f95fadf5e39134a46c54 |
| 491 | wanghaiping054896 | 61a054f64930 7ebf44ebb320 | 65640490 ed637cd8 9493808c | https://www.wish.com/product /65640490ed637cd89493808c |
| 492 | weak creatures | 59263b59e8ff 55168a1b345 1 | 653b1231 3086e43a da9d6370 | https://www.wish.com/product /653b12313086e43ada9d6370 |
| 493 | Weili6338 | 606d1e27038 06b22ca546e5 a | 65119d9a 5a34f1477 cf4ab01 | https://www.wish.com/product /65119d9a5a34f1477cf4ab01 |
| 494 | Xender Boking | 61f195c2dd8d f48cd3581605 | 65409163 ea7d2ab9 3f607d64 | https://www.wish.com/product /65409163ea7d2ab93f607d64 |
| 495 | xiarongbin3617156 | 6039bc8db8a3 3c8692cfd360 | 654a2167 8413a00c 3f91a71b | https://www.wish.com/product /654a21678413a00c3f91a71b |
| 496 | XinshaqianshixMx | 5e6de3496bab 20ad40b744d b | 65405a6b b5576705 2663bf8f | https://www.wish.com/product /65405a6bb55767052663bf8f |
| 497 | XiongjiucipingtEf | 5e6cc2456bab 204e00b7100 b | 652a01baf cdf911a69 b70d0a, 653b3204 b1cf47a3b d212175 | https://www.wish.com/product /652a01bafcdf911a69b70d0a |

| 498 | yangshaohua2134 | 618c9050742538da6349c7e6 | 654dda0019f3471f11e74882 | https://www.wish.com/product/654dda0019f3471f11e74882 |
| 499 | yangzhihao1 | 5d5a420acf65031800314eab | 6545e7daaaa327ca35a8ace3 | https://www.wish.com/product/6545e7daaaa327ca35a8ace3 |
| 500 | yeiusn | 5d56c3cb1d86290626377d65 | 653a09883e07852a0a3f5b19 | https://www.wish.com/product/653a09883e07852a0a3f5b19 |
| 501 | YSanys6898 | 5d68ce8bdd84750446ed5735 | 653a0a8b0a9583732d269d03 | https://www.wish.com/product/653a0a8b0a9583732d269d03 |
| 502 | yuanchengshop | 581d55217959440f8063902d | 64ed627096e6fe178acb6c09 | https://www.wish.com/product/64ed627096e6fe178acb6c09 |
| 503 | Yuetuo | 6458dc1cbc5ae67c5db9120e | 656d7f092c4a6dd6a823ab2b | https://www.wish.com/product/656d7f092c4a6dd6a823ab2b |
| 504 | Yuhang E-commerce Limited Company | 55e6aec07892e8423eb535bf | 654368b65e0583f3612b3e1c, 6545e4b695e805995c526b28 | https://www.wish.com/product/654368b65e0583f3612b3e1c |
| 505 | Yunshao Qijian | 5dd4b2caaf8da40880f37034 | 6566a1385c30736f422cc1c1 | https://www.wish.com/product/6566a1385c30736f422cc1c1 |
| 506 | Yuxin mall | 5b84ef8bc62b55183bc39477 | 6597c04177246473f3b1483, 65a79c6c72ff82434029e0f3 | https://www.wish.com/product/6597c041772464733f3b1483 |
| 507 | zhangxuan2134 | 618f385ba6f9aa479d7fb693 | 6539cec4cde5a26a919783bd | https://www.wish.com/product/6539cec4cde5a26a919783bd |
| 508 | zhangzimo668 | 60e7bb749bb36f5370671554 | 65519fa9d6318ef7f46897e3 | https://www.wish.com/product/65519fa9d6318ef7f46897e3 |
| 509 | Zhaozheng | 5d4bb93d933fb14fc41ffafb | 654464d64fd45709a7f4d8a8 | https://www.wish.com/product/654464d64fd45709a7f4d8a8 |
| 510 | zqinkems | 61ee56bc8768c576b6a693df | 654493a111420dc765115490 | https://www.wish.com/product/654493a111420dc765115490 |

| 511 | a metfow | 63441821206<br>5880 | 60109953<br>5715081 | https://www.temu.com/portable-luggage-wheel-protector-functional-suitcase-trolley-case-cover-silicone-travel-accessories-g-601099535715081.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F82bc11d53ed89369f1bc4c63d03c1c87.jpg&spec_gallery_id=2075952187&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzc0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudqque&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0&is_back=1&no_cache_id=50qlp |
| 512 | AAA Outdoor | 63441821087<br>5963 | 60109953<br>5225300 | https://www.temu.com/4-pcs-solid-color-suitcase-wheels-covers-silicone-detachable-travel-accessories-for-travel-g-601099535225300.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-24%2F1700834467132-d24c94d7e64a4ba1ac5f5ae4137448ab-goods.jpeg&spec_gallery_id=2064381456&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudqque&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |

| 513 | aaaaWang | 634418211538112 | 601099530721480 | https://www.temu.com/4-8pcs-luggage-wheel-rubber-cover-travel-case-silent-caster-cover-roller-modification-universal-wheel-accessories-replacement-travel-accessories-g-601099530721480.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F27a74cef26b33a5bd4d20c8890806fc5.jpg&spec_gallery_id=2047440679&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTc4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_17056509368116_aoi4d5rmpk |
| 514 | Ai Shang Wear | 2076724708813 | 601099530934199 | https://www.temu.com/4-8pcs-luggage-wheels-protector-silicone-wheels-caster-shoes-travel-luggage-suitcase-reduce-noise-wheels-guard-cover-accessories-g-601099530934199.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-24%2F1698162168046-6b2caebc31f745e591e6474b97a6ce1f-goods.jpeg&spec_gallery_id=2050010932&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=se |

| | | | | |
|---|---|---|---|---|
| | | | | arch_result&refer_page_id=10 009_1705753877277_ldbpp07 1gl |
| 515 | aichudewangwang | 634418211015855 | 601099537 700318 | https://www.temu.com/8pcs-luggage-wheel-protective-covers-silent-wheel-sleeve-travel-box-roller-trolley-box-replacement-travel-accessories-g-601099537700318.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-12-11%2F1702258022824-0ab55925ed6944c69de72a8ca 7c146a3-goods.jpeg&spec_gallery_id= 2068583530&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTU3 &search_key=luggage%20wh eel%20covers&refer_page_el_ sn=200049&_x_sessn_id=sw9 fj855u6&refer_page_name=se arch_result&refer_page_id=10 009_1705650936816_aoi4d5r mpk |
| 516 | aililan Home Lifestyle | 16309365846 | 601099530 700869 | https://www.temu.com/4pcs-8pcs-trunk-luggage-wheel-cover-luggage-wheels-cover-silicone-suitcase-pads-suitcase-wheel-socks-suitcase-wheels-pads-casters-protective-case-bags-silica-gel-accessories-mute-g-601099530700869.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F4d069a05800908 01bcd59e21f9ac2e64.jpg&spe c_gallery_id=2044491237&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e |

| | | | | |
|---|---|---|---|---|
| | | | | xt_1=Mjk4&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170576503126 2_5czl5lyx92 |
| 517 | All are good goods | 63441820968 5726 | 60109953 3522472 | https://www.temu.com/8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099533522472.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fbe5c9d15d10d13 482e668fa9796167ce.jpg&spe c_gallery_id=2052200710&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTI4&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170575387727 7_ldbpp071gl |
| 518 | AllGlory | 29505974447 2 | 60109953 6050627 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099536050627.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-14%2F1699934877620-08ea69a9c5b34b72b648011be d3e44c0-goods.jpeg&spec_gallery_id= 2060711156&refer_page_sn= 10009&refer_source=0&freesi |

| | | | |
|---|---|---|---|
| | | | a_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 519 | ANAN S | 5348355728600 | 601099531741196 | https://www.temu.com/4-pcs-solid-color-suitcase-wheels-covers-silicone-dustproof-luggage-case-protector-lightweight-travel-accessories-g-601099531741196.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F8d221b2242e3334702f9673209f500fb.jpg&spec_gallery_id=2048250499&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 520 | Aneckel | 6344182104663816 | 601099532239597 | https://www.temu.com/8pcs-luggage-wheel-cover-silicone-protective-cover-caster-silent-cover-trolley-case-wear-resistant-cover-g-601099532239597.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-03%2F1699000678328-1c901c0b68cd49da8d7e209e61ee045a-goods.jpeg&spec_gallery_id=2060276471&refer_page_sn= |

| | | | | 10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjI0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 521 | Anna happy shopping | 4082078986299 | 601099531548015 | https://www.temu.com/4pcs-8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099531548015.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-29%2F1698592709390-241e287c4c6f4f69b59c95d160fb3f3a-goods.jpeg&spec_gallery_id=2060324892&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 522 | Apc appliances | 4103643930895 | 601099533762415 | https://www.temu.com/4-8pcs-silicone-luggage-wheels-protector-silicone-wheels-caster-shoes-office-chair-wheel-mute-foot-suitcase-mute-pad-ring-with-silent-sound-suitcase-wheels-protection-cover-travel-trolley-box-wheel-shockproof-protection-casters-cover-accessories-g-601099533762415.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F425692e35adb48 3bef63432137069b06.jpg&spe c_gallery_id=2073404001&ref er_page_sn=10017&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTU4&search_key=lug gage%20wheel%20cover&ref er_page_el_sn=200049&refer _page_name=bgn_verification &refer_page_id=10017_17057 56789580_yasx924xo4&_x_se ssn_id=cd8iudquue |
| 523 | Arh | 63441821192 3005 | 60109953 0858723 | https://www.temu.com/8pcs- silicone-wheels-protector-for- luggage-reduce-noise-travel- luggage-suitcase-wheels- cover-luggage-accessories-g- 601099530858723.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10- 24%2F1698130711781- 870492b39e0949ab8bc11b0cb ed8b182- goods.jpeg&spec_gallery_id= 2047671329&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTc5& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705759555797_haw 1yvgu61&_x_sessn_id=cd8iud quue |
| 524 | Arslky | 51519780764 79 | 60109953 0935631 | https://www.temu.com/8pcs- solid-color-suitcase-wheels- cover-lightweight-silicone- luggage-case-wheels- protector-portable-travel- accessories-g- |

| | | | |
|---|---|---|---|
| | | | 601099530935631.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fcce9479080ccd66412d39c8268ab42e8.jpg&spec_gallery_id=2048210392&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 525 | AsiphStar | 634418212455770 | 601099537352572 | https://www.temu.com/8-pcs-solid-color-luggage-case-wheels-cover-lightweight-universal-wheels-noise-reduction-travel-accessories-g-601099537352572.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fcc79cac4e71398ee0a29c3370e913f98.jpg&spec_gallery_id=2070356449&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjE3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705762814546_tjtmru3xx8&_x_sessn_id=cd8iudquue |
| 526 | Badgentlemen | 4683391397185 | 601099537562482 | https://www.temu.com/4pcs-8pcs-luggage-wheels-protector-covers-silicone-trolley-case-silent-caster-sleeve-universal-reduce-noise-travel-accessories-g-601099537562482.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F9ed91b44ca5ffdc b5bd3b03d19755c8d.jpg&spe c_gallery_id=2066138642&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTk3&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170575956767 1_bqyya34vay |
| 527 | BAIB | 63441821220 9599 | 60109953 2954486 | https://www.temu.com/8-pcs- solid-color-travel-luggage- case-wheels-cover- lightweight-silicone-travel- accessories-for-trolley-case-g- 601099532954486.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F920ef4d19f1f557 557a7e1c5da5a5176.jpg&spec _gallery_id=2060342108&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MTI4&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&_x_sessn _id=cd8iudquue&refer_page_ name=search_result&refer_pa ge_id=10009_1705753877277 _ldbpp071gl |
| 528 | bananaalen | 48555130784 67 | 60109953 5154386 | https://www.temu.com/8pcs- suitcase-foot-wheel-cover- mute-reduce-wheel-noise- luggage-foot-wheel-shoe- shockproof-protection-cover- g- 601099535154386.html?top_g allery_url=https%3A%2F%2F |

| | | | | |
|---|---|---|---|---|
| | | | | img.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F291d24bba1b5566414e3d43b21e41b14.jpg&spec_gallery_id=2059238563&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjI3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_170576275050_26ph5u2sfi |
| 529 | BanQiu | 6203501282144 | 601099533904398 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-wheel-cover-for-office-wheelchair-noise-reduction-wheels-cover-travel-accessories-g-601099533904398.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-15%2F1700052142735-09200b3599514aa2bcb6541c187c16c4-goods.jpeg&spec_gallery_id=2062554409&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTk4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 530 | Bao Fun | 634418211767112 | 601099528734759 | https://www.temu.com/4-8-pcs-mini-suitcase-wheels-covers-lightweight-solid-color-silicone-travel-accessories-g-601099528734759.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F5e22dde5c8f719 5c6f1dcbd3ebe08a00.jpg&spe c_gallery_id=2047548959&ref er_page_sn=10017&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Mzk4&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&refer_p age_name=bgn_verification&r efer_page_id=10017_1705768 240874_t0xxfrqfuw&_x_sessn _id=cd8iudquue |
| 531 | bawai | 14063088148 3 | 60109953 1045821 | https://www.temu.com/8pcs- silicone-luggage-caster-shoes- portable-reduce-wheel-wear- reduce-noise-suitcases-wheel- protection-cover-suitcase- parts-axles-universal-silicone- cover-luggage-accessories-g- 601099531045821.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10- 25%2F1698826335983- cf222c5511db4214b05b8e84d 857b1bc- goods.jpeg&spec_gallery_id= 2045949357&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Mjc5& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705765031262_5czl5lyx92 |
| 532 | BDLYSK | 63441821253 0780 | 60109953 9707566 | https://www.temu.com/8pcs- set-functional-caster-shoes- luggage-suitcase-wheel- protector-silicone-suitcase- wheel-sleeve-g- |

| | | | | |
|---|---|---|---|---|
| | | | | 601099539707566.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F4b4f7d5420c0ee 3a23824885b3c6772b.jpg&sp ec_gallery_id=2072759128&r efer_page_sn=10009&refer_so urce=0&freesia_scene=2&_oa k_freesia_scene=2&_oak_rec_ ext_1=MjI3&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170576275605 0_26ph5u2sfi |
| 533 | BeautifulLifeooo | 63441821154 8717 | 60109953 2952327 | https://www.temu.com/4-8pcs- luggage-wheels-protector- silicone-wheels-caster-travel- luggage-suitcase-reduce-noise- wheels-cover-accessories-g- 601099532952327.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11- 08%2F1699455910722- 4f39697dfc8b49068e122ea41b bfdc48- goods.jpeg&spec_gallery_id= 2053434963&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTU3 &search_key=luggage%20wh eel%20covers&refer_page_el_ sn=200049&_x_sessn_id=sw9 fj855u6&refer_page_name=se arch_result&refer_page_id=10 009_1705650936816_aoi4d5r mpk |
| 534 | betta | 63441821074 2351 | 60109953 3754460 | https://www.temu.com/8pcs- luggage-wheels-protector- cover-silicone-trolley-case- silent-caster-cover-universal- reduce-noise-wheels-cover- |

| | | | | |
|---|---|---|---|---|
| | | | | for-travel-suitcase-g-601099533754460.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-14%2F1699961324240-d8748cf17d494d1aafc51aa03132d3e6-goods.jpeg&spec_gallery_id=2053909661&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUy&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 535 | Better Life For You | 4567971855076 | 601099536989439 | https://www.temu.com/4-8pcs-luggage-suitcase-wheels-cover-reduce-wheel-noise-protetctive-cover-travel-accessories-storage-organizer-g-601099536989439.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F24ae0e5fe0ff5b71b4b9af80a55bca35.jpg&spec_gallery_id=2068696598&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTc4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705757763915_b9lqgxfpmc |
| 536 | BGBOOY | 308523483818 | 601099539473472 | https://www.temu.com/goods.html?_bg_fs=1&goods_id=601099539473472&refer_page_ |

| | | | | |
|---|---|---|---|---|
| | | | | name=goods&refer_page_id=10032_1714413564410_430rercol0&refer_page_sn=10032&_x_sessn_id=9iv4nl6tmo |
| 537 | blissfullyyyy | 5722863165145 | 601099530852957 | https://www.temu.com/8pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-sleeve-universal-travel-suitcase-accessories-g-601099530852957.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-24%2F1698131448840-47fc2d5df1734040b6506ae9afef81fc-goods.jpeg&spec_gallery_id=2045211072&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 538 | BlueSky HOME | 145433377120 | 601099532719423 | https://www.temu.com/8pcs-silicone-wheels-protector-for-luggage-reduce-noise-travel-luggage-suitcase-wheels-cover-luggage-accessories-g-601099532719423.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-07%2F1699348509971-595f6c551368427ba729017168de9b75-goods.jpeg&spec_gallery_id=2054009638&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTc5&search_key=luggage%20wheel |

| | | | | %20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705759557340_r5v6zprf2n&_x_sessn_id=cd8iudquue |
|---|---|---|---|---|
| 539 | BoBing | 63441821013 5506 | 60109953 1998274 | https://www.temu.com/8-pcs-luggage-case-cover-mini-lightweight-suitcase-protector-silicone-travel-accessories-g-601099531998274.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F9b261351d5b00c1a61ee0e23c271426b.jpg&spec_gallery_id=2047166575&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTc0&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_170564904449 8_2wg31syy2k |
| 540 | Bonny luggage | 63441821203 4086 | 60109953 2064844 | https://www.temu.com/8-pcs-solid-color-suitcase-wheels-cover-lightweight-silicone-travel-accessories-versatile-luggage-case-protector-g-601099532064844.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F79236339c67688cbdd6a3e4f2d59f0da.jpg&spec_gallery_id=2049935934&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI1&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_pag |

| | | | | |
|---|---|---|---|---|
| | | | | e_name=search_result&refer_page_id=10009_17056490444 98_2wg31syy2k |
| 541 | Boost Rise | 61511256066 22 | 60109952 9502384 | https://www.temu.com/8pcs-trolley-box-casters-cover-for-silent-reduction-of-wheel-noise-luggage-box-casters-silicone-protective-cover-g-601099529502384.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fd64ceea082e4f95 7ac2e14bae7ec7ad0.jpg&spec _gallery_id=2041715576&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MjM3&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&_x_sessn _id=cd8iudquue&refer_page_ name=search_result&refer_pa ge_id=10009_1705762756050 26ph5u2sfi |
| 542 | Bright Moon Household Goods | 12779492243 44 | 60109953 3409951 | https://www.temu.com/8pcs-luggage-wheel-protective-cover-silicone-small-car-box-mute-wheel-cover-universal-noise-reduction-wheel-cover-travel-luggage-accessories-g-601099533409951.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-12%2F1699756312592-822fe2b697ec464c9ef5f7fc6e5 41d44-goods.jpeg&spec_gallery_id= 2068460268&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTU5 &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&refer_page_name= |

| | | | | |
|---|---|---|---|---|
| | | | | bgn_verification&refer_page_id=10017_1705756796411_wbboa2ppf7&_x_sessn_id=cd8iudquue |
| 543 | BRRIY | 5311723352517 | 601099536130075 | https://www.temu.com/8pcs-luggage-wheels-protector-covers-silicone-luggage-case-travel-accessories-wheels-covers-g-601099536130075.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F46ff9bf6366df7c2781de775b99ddea5.jpg&spec_gallery_id=2063323948&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTg4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705759567671_bqyya34vay |
| 544 | Can be tasted home | 6291488857103 | 601099538540454 | https://www.temu.com/8pcs-luggage-wheels-cover-luggage-compartment-wheel-protection-cover-carry-on-luggage-wheels-cover-colorful-silent-silicone-luggage-wheel-covers-for-most-luggage-g-601099538540454.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Ff1f37be61a005a5a3d43b2585e2a64f1.jpg&spec_gallery_id=2072854516&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjQ3&search_key=luggage%20wheel%20cover&refer_ |

| | | | | |
|---|---|---|---|---|
| | | | | page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 545 | Can hin trade | 1134130536419 | 601099531272079 | https://www.temu.com/8pcs-luggage-wheel-silicone-cover-mute-travel-case-roller-modification-trolley-case-replacement-universal-wheel-protector-cover-accessories-g-601099531272079.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F0206ab05fcde17fa44b1e5f3163b608a.jpg&spec_gallery_id=2061494962&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjIz&search_key=luggage%20wheel%20covers&refer_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 546 | Carefully Selected Products | 2759751084291 | 601099540761876 | https://www.temu.com/8pc-luggage-case-wheel-silicone-protective-covers-for-silent-noise-reduction-silicone-travel-accessories-g-601099540761876.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F7d9b1922aa542c6e2eeca90c8e0b639d.jpg&spec_gallery_id=2073962841&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_se |

| | | | | |
|---|---|---|---|---|
| | | | | ssn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 547 | CarolyKirsty | 4957538804752 | 601099540845782 | https://www.temu.com/4-pcs-solid-color-silicone-ravel-luggage-case-wheels-covers-detachable-replacement-travel-accessories-g-601099540845782.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-28%2F1703748092714-e55a55af21254b46892c753687e117d9-goods.jpeg&spec_gallery_id=2072971501&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705768259174_tml82qgi78&_x_sessn_id=cd8iudquue |
| 548 | CCHENG | 6344182111451293 | 601099535703605 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-silicone-silent-protection-cover-for-wheels-of-luggage-case-luggage-wheels-cover-replacement-luggage-wheels-protector-g-601099535703605.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F4e8345dc13a2fc548256ffe46974d249.jpg&spec_gallery_id=2076008359&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjA2&search_key=lugga |

| | | | | |
|---|---|---|---|---|
| | | | | ge%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 549 | Chansinot crafts | 634418211845626 | 601099530555905 | https://www.temu.com/8pcs-travel-luggage-suitcase-castor-sleeve-chair-wheels-protective-sleeve-travel-accessories-g-601099530555905.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fe010e09e5a6a1d9ff4c31116e310fdb6.jpg&spec_gallery_id=2043036788&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705768244126_iytsbt3q92&_x_sessn_id=cd8iudquue |
| 550 | ChenFanG | 5656790903105 | 601099538246355 | https://www.temu.com/4-8-pcs-solid-color-travel-luggage-case-wheels-covers-lightweight-silicone-travel-accessories-for-trolley-case-g-601099538246355.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-13%2F1702468105159-5826bcbc601043b8a6a45105ac28296d-goods.jpeg&spec_gallery_id=2070964652&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU3&search_key=luggage%20wh |

| | | | | |
|---|---|---|---|---|
| | | | | eel%20cover&refer_page_el_s n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se arch_result&refer_page_id=10 009_1705755679060_zykp116 j0u |
| 551 | Chryijiubalin | 63441821185 6176 | 60109953 0572009 | https://www.temu.com/1pc-silicone-wheels-protector-for-luggage-reduce-noise-travel-luggage-suitcase-wheels-cover-luggage-accessories-g-601099530572009.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10-21%2F1697895874446-f0808af2b5e24cbb9d240543e0 b5d85d-goods.jpeg&spec_gallery_id= 2055402329&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=ODk&s earch_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705753698319_jeox vf42et&_x_sessn_id=cd8iudq uue |
| 552 | Chuizi | 63441821167 4024 | 60109953 4231566 | https://www.temu.com/8-pcs-solid-color-luggage-case-wheels-covers-lightweight-dustproof-wheels-covers-silicone-travel-accessories-g-601099534231566.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-17%2F1700263513105-510521e430284fd9a69c1a674 d46c8cf-goods.jpeg&spec_gallery_id= 2058331662&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen |

| | | | | |
|---|---|---|---|---|
| | | | | e=2&_oak_rec_ext_1=NDk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705841687346_hrnhgbbu5b&_x_sessn_id=691qejoad5 |
| 553 | Clothing and daily ne | 634418210243358 | 601099531515354 | https://www.temu.com/10pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099531515354.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Faef7fdeac5a29ed401be511ef894a665.jpg&spec_gallery_id=2051186491&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705768257262_u01i8n4239&_x_sessn_id=cd8iudquue |
| 554 | Colored life | 42839551388 | 601099535027238 | https://www.temu.com/4-8pcs-silent-trolley-box-caster-sleeve-luggage-wheel-protection-sleeve-shockproof-and-noise-reduction-g-601099535027238.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F181bf6557d214e626f978678368ed3cd.jpg&spec_gallery_id=2064864211&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_e |

| | | | | |
|---|---|---|---|---|
| | | | | xt_1=MjI0&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&_x_sessn _id=cd8iudquue&refer_page_ name=search_result&refer_pa ge_id=10009_1705762756050 26ph5u2sfi |
| 555 | Colvyr | 735810860696 | 601099531588255 | https://www.temu.com/8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099531588255.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F2cc76d7517db9c 01be44dec9e66457d0.jpg&spe c_gallery_id=2047732014&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTg4&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170575956767 1_bqyya34vay |
| 556 | COUSINEXUS | 4883572281922 | 601099542272608 | https://www.temu.com/goods_ snapshot.html?goods_id=6010 99542272608 |
| 557 | COZI | 634418211179460 | 601099536079043 | https://www.temu.com/4pcs-set-luggage-wheel-protector-anti-friction-silicone-case-mini-portable-travel-accessories-g-601099536079043.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-30%2F1701330658416-bd623d4343094ed8bb5544e48 48c076e-goods.jpeg&spec_gallery_id= |

| | | | | |
|---|---|---|---|---|
| | | | | 2061496738&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Mjk4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705765031262_5czl5lyx92 |
| 558 | Craftsman Selection Shop | 634418211677592 | 601099532410165 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-for-most-8-spinner-wheels-luggage-sets-silicone-caster-shoes-caster-cover-luggage-spinner-wheels-silicone-cases-wear-resistant-anti-noise-also-for-rotating-chair-g-601099532410165.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F3a9a12884689a9 1765d026121bbd924e.jpg&sp ec_gallery_id=2049312543&r efer_page_sn=10009&refer_so urce=0&freesia_scene=2&_oa k_freesia_scene=2&_oak_rec_ ext_1=MTM3&search_key=lu ggage%20wheel%20cover&re fer_page_el_sn=200049&_x_s essn_id=cd8iudquue&refer_pa ge_name=search_result&refer _page_id=10009_1705753877 277_ldbpp071gl |
| 559 | Creative Life Market | 2680404428770 | 601099535738334 | https://www.temu.com/goods. html?_bg_fs=1&goods_id=60 1099535738334&top_gallery_ url=https%3A%2F%2Fimg.k wcdn.com%2Fproduct%2FFan cyalgo%2FVirtualModelMatti ng%2F8cdf0bdbc5a9ef19c2dc 5df725149c80.jpg&spec_galle ry_id=2060313426&refer_pag e_sn=10009&refer_source=0 |

| | | | | |
|---|---|---|---|---|
| | | | | &freesia_scene=2&_oak_frees ia_scene=2&_oak_rec_ext_1= MTk4&search_key=luggage% 20wheel%20cover&refer_pag e_el_sn=200049&_x_sessn_id =cd8iudquue&refer_page_na me=search_result&refer_page _id=10009_1705759567671_b qyya34vay |
| 560 | Crocodile Baby | 63441821158 3788 | 60109953 0476070 | https://www.temu.com/4pcs- caster-shoes-luggage-wheel- silicone-protective-sleeve- trolley-box-casters-cover- shock-absorbing-casters- shoes-g- 601099530476070.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10- 20%2F1697819896462- 2552fa613b5646eba75f90bacc 868c3d- goods.jpeg&spec_gallery_id= 2067192281&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MjQ4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705765031262_5czl5lyx92 |
| 561 | CSN | 57355586703 32 | 60109952 3095931 | https://www.temu.com/8pcs- trolley-box-caster-silent- covers-portable-solid-color- travel-accessories-silicone- luggage-case-accessories-g- 601099523095931.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-08- 10%2F1691633312957- 7a3bcfa8ffb343fd812d779529 6c0a20- goods.jpeg&spec_gallery_id= |

| | | | | |
|---|---|---|---|---|
| | | | | 2018871582&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzM5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 562 | CZX SHOP | 634418211621573 | 601099535816386 | https://www.temu.com/8pcs-luggage-wheel-cover-for-most-8-wheel-luggage-sets-silicone-caster-shoes-caster-cover-luggage-wheel-silicone-cover-wear-resistant-noise-resistant-also-suitable-for-rotating-chairs-g-601099535816386.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F0dca001774ad8cb26dcf485f4663885a.jpg&spec_gallery_id=2060856879&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUy&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 563 | DACHAN | 634418212289672 | 601099535695883 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-silicone-silent-protection-cover-for-carry-on-luggage-with-spinner-wheels-luggage-sets-luggage-wheels-cover-for-protection-g-601099535695883.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct% |

| | | | | |
|---|---|---|---|---|
| | | | | 2FFancyalgo%2FVirtualMode lMatting%2F7e6b775050e9cf d1a50f1a399cd120b1.jpg&spe c_gallery_id=2077817312&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Mjc5&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170576503126 2_5czl5lyx92 |
| 564 | DAISY LY SHOP | 63441821186 5778 | 60109953 4934186 | https://www.temu.com/8pcs- travel-luggage-caster-wheel- covers-office-chair-wheel- protector-perfect-travel- suitcase-wheels-sleeve-travel- accessories-g- 601099534934186.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11- 23%2F1700718366335- 4752ac6eb2dd4b4f916dde938 78e67c4- goods.jpeg&spec_gallery_id= 2058301709&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Mjk4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705765031262_5czl5lyx92 |
| 565 | DanHon | 60329635808 84 | 60109953 2461057 | https://www.temu.com/8pcs- travel-luggage-case-wheel- covers-office-chair-wheel- protector-perfect-travel- suitcase-wheels-sleeve-travel- accessories-g- 601099532461057.html?top_g allery_url=https%3A%2F%2F |

| | | | | img.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F9e6be025ef5ecdeaee30dbad8d5fcc55.jpg&spec_gallery_id=2048506587&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
|---|---|---|---|---|
| 566 | Dennis Home | 634418211650298 | 601099538563695 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099538563695.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-07%2F1701946250921-b39596d954f641c0af0894e5e48d5184-goods.jpeg&spec_gallery_id=2069130617&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUx&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 567 | Diandian puzzIe | 5848823705843 | 601099531106442 | https://www.temu.com/4pcs-8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-g-601099531106442.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10- 25%2F1698249433517- 0e5d4c0049e849a78b2c09003 274e63e- goods.jpeg&spec_gallery_id= 2045223813&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTI4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705753877277_ldbpp071gl |
| 568 | Dingsheng Ecommerce | 28271886750 3 | 60109953 4006307 | https://www.temu.com/8pcs- luggage-wheel-cover-with- silent-noise-reduction-and- shock-absorption-silicone- protective-cover-g- 601099534006307.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F884112bccec01bf 0e710e6fd5134300f.jpg&spec _gallery_id=2055793262&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MjIz&search_key=luggag e%20wheel%20covers&refer_ page_el_sn=200049&_x_sessn _id=sw9fj855u6&refer_page_ name=search_result&refer_pa ge_id=10009_1705650936816 _aoi4d5rmpk |
| 569 | DOM ChenXi | 63441821208 9969 | 60109953 2563399 | https://www.temu.com/8pcs- set-luggage-case-silicone-foot- wheel-protective-cover-shock- absorption-chair-universal- wheel-cover-noise-reduction- g- 601099532563399.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11- 06%2F1699262645375- 94920ae1c51043d897400f0fb d6dc14f- goods.jpeg&spec_gallery_id= 2053280286&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTk3 &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se arch_result&refer_page_id=10 009_1705759567671_bqyya34 vay |
| 570 | Dream Gift Shop | 63441821213 0740 | 60109953 7839893 | https://www.temu.com/8pcs- set-luggage-wheel-protector- functional-suitcase-wheel- protective-sleeve-travel- accessories-g- 601099537839893.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F50e016fd21df3e0 be2602ae9e404adc7.jpg&spec _gallery_id=2068125544&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MTI3&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&_x_sessn _id=cd8iudquue&refer_page_ name=search_result&refer_pa ge_id=10009_1705753877277 _ldbpp071gl |
| 571 | DV BAG | 63441821009 6717 | 60109953 5519453 | https://www.temu.com/8pcs- colorful-travel-luggage-caster- wheel-covers-office-chair- wheel-protector-perfect-travel- suitcase-wheels-sleeve-travel- accessories-g- |

| | | | | |
|---|---|---|---|---|
| | | | | 601099535519453.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F488280aebbc9604392b41f613a3edde7.jpg&spec_gallery_id=2058250748&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjQ2&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 572 | DWEN | 634418211079859 | 601099532470159 | https://www.temu.com/4pcs-silicone-wheels-protector-for-luggage-reduce-noise-travel-luggage-suitcase-wheels-cover-luggage-accessories-g-601099532470159.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-05%2F1699205757086-6d6b4f2b4f9c4f5c8907a93926b5dd25-goods.jpeg&spec_gallery_id=2059855076&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTM0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 573 | Eileennn | 3945352498768 | 601099541239980 | https://www.temu.com/8-pcs-solid-color-silicone-luggage-case-wheels-cover-detachable-silent-reduce-noise-travel-accessories-suitable-for- |

| | | | | |
|---|---|---|---|---|
| | | | | trolley-case-office-chair-g-601099541239980.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2Fa788b965-cb3b-44f0-9a36-8a97a6515abb.jpg&spec_gallery_id=2076281469&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjE3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705762804867_d9a8dnh66k&_x_sessn_id=cd8iudquue |
| 574 | Enalloufan | 63441821111 3210 | 60109953 1740772 | https://www.temu.com/4pcs-luggage-wheels-protector-silicone-wheels-travel-luggage-suitcase-reduce-noise-wheels-cover-accessories-g-601099531740772.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-31%2F1698731760102-70c9ac4da0e34fa8b600cbe1dffd25e9-goods.jpeg&spec_gallery_id=2049475817&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTM0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 575 | Enjonylife | 63441821220 6733 | 60109953 3731950 | https://www.temu.com/4pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel- |

| | | | | |
|---|---|---|---|---|
| | | | | suitcase-wheels-sleeve-travel-accessories-g-601099533731950.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-14%2F1699958252479-bb186f7d228745169c7a892a4cdf992f-goods.jpeg&spec_gallery_id=2052574435&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 576 | Enjoy | 35769632866 | 601099539427469 | https://www.temu.com/8-pcs-solid-color-silicone-luggage-case-wheels-covers-lightweight-detachable-travel-accessories-g-601099539427469.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fe1a620c03772522a660e27ab6c122112.jpg&spec_gallery_id=2071455892&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 577 | Enjoy the purchase home | 634418211870774 | 601099535768414 | https://www.temu.com/trolley-case-caster-protective-cover-suitcase-universal-wheel- |

| | | | | |
|---|---|---|---|---|
| | | | | shock-absorption-and-noise-reduction-silicone-cover-g-601099535768414.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-28%2F1701176511839-2560a10ceeff4fc68546395f377d51ce-goods.jpeg&spec_gallery_id=2063676241&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQz&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 578 | Enjoy the sea | 634418210853807 | 601099532416947 | https://www.temu.com/4pcs-color-luggage-wheels-silicone-protective-covers-silent-wheel-cover-luggage-supplies-g-601099532416947.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-05%2F1699161462318-2efc402b4b7a49c19104307e7f3f7f64-goods.jpeg&spec_gallery_id=2063551697&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUy&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705755679060_zykp116j0u |

| 579 | EOR | 5534324613318 | 601099523956606 | https://www.temu.com/goods_snapshot.html?goods_id=60109 9523956606 |
| 580 | event horizon | 634418212319159 | 601099537403876 | https://www.temu.com/4pcs-travel-luggage-caster-colorful-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099537403876.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-12-08%2F1702029219999-cc5d091c7cda4139b64b92e17 0443689-goods.jpeg&spec_gallery_id= 2066257411&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MzE5& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705767489368_fpz1c00zb0 |
| 581 | Exquisite Home Furnishings | 5330110432097 | 601099538017533 | https://www.temu.com/4-8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-practical-travel-accessories-g-601099538017533.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fb927b990c780b9 3cdfe7511e044b6894.jpg&spe c_gallery_id=2068329779&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MjM3&search_key=lug gage%20wheel%20cover&ref er_page_el_sn=200049&_x_se |

| | | | | ssn_id=cd8iudquue&refer_pag e_name=search_result&refer_ page_id=10009_17057627560 50_26ph5u2sfi |
|---|---|---|---|---|
| 582 | extremebeauty | 63441821206 0814 | 60109953 6968523 | https://www.temu.com/8-pcs-solid-color-luggage-case-wheels-covers-solid-color-mini-travel-accessories-for-trolley-case-g-601099536968523.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F35c8be4a8d7e5e bdd643cfd631eede48.jpg&spe c_gallery_id=2067262146&ref er_page_sn=10017&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTA3&search_key=lug gage%20wheel%20cover&ref er_page_el_sn=200049&refer _page_name=bgn_verification &refer_page_id=10017_17057 52755509_415pqxr72g&_x_se ssn_id=cd8iudquue |
| 583 | FEIHU | 24626751782 76 | 60109953 6865070 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099536865070.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F8e8ca2715c990c b8c9b711b1f8c56950.jpg&spe c_gallery_id=2063742410&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTA4&search_key=lug gage%20wheel%20covers&ref er_page_el_sn=200049&_x_se ssn_id=sw9fj855u6&refer_pag |

| | | | | e_name=search_result&refer_page_id=10009_17056490444 98_2wg31syy2k |
|---|---|---|---|---|
| 584 | FFT | 63441821191 0501 | 60109954 2071158 | https://www.temu.com/8-pcs-solid-color-suitcase-wheels-cover-lightweight-silicone-travel-accessories-versatile-luggage-case-protector-g-601099542071158.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Ffancy%2F15f41252-b5aa-44d9-b48f-4c93c6de9b63.jpg&spec_galle ry_id=2078519841&refer_pag e_sn=10009&refer_source=0 &freesia_scene=2&_oak_frees ia_scene=2&_oak_rec_ext_1= Mjk5&search_key=luggage% 20wheel%20cover&refer_pag e_el_sn=200049&_x_sessn_id =cd8iudquue&refer_page_na me=search_result&refer_page _id=10009_1705767489368_f pz1c00zb0 |
| 585 | Fiber goods for daily use | 15025640032 86 | 60109953 2912009 | https://www.temu.com/8pcs-luggage-wheel-covers-suitable-for-most-wheel-luggage-case-luggage-rotating-wheels-box-wear-resistant-noise-resistant-also-suitable-for-swivel-chairs-g-601099532912009.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-08%2F1699437536163-cb76fb5dbf8e416ea1967d703d d38398-goods.jpeg&spec_gallery_id= 2061761709&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MjY5& search_key=luggage%20wheel %20cover&refer_page_el_sn= |

| | | | | |
|---|---|---|---|---|
| | | | | 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705765031262_5czl5lyx92 |
| 586 | findingcase | 58013308220 74 | 60109952 9099275 | https://www.temu.com/8-pcs-solid-color-suitcase-wheels-cover-lightweight-portable-silent-luggage-case-travel-accessories-g-601099529099275.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10-11%2F1696993145640-a8100d31f2cb4be0bc2b3cff78 b2180b-goods.jpeg&spec_gallery_id= 2040334871&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MjE3& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705762802741_jjg4 4n8szg&_x_sessn_id=cd8iudq uue |
| 587 | Findone | 63441821179 0164 | 60109953 0792671 | https://www.temu.com/1pc-8pcs-silicone-suitcase-wheels-cover-waterproof-shock-proof-carry-on-luggage-wheels-cover-flexible-luggage-wheels-cover-sets-protect-your-suitcase-wheels-g-601099530792671.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10-23%2F1698071634211-2bb42584a660454a9591fa43fa bd589a-goods.jpeg&spec_gallery_id= 2048720054&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen |

| | | | | e=2&_oak_rec_ext_1=MzM5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
|---|---|---|---|---|
| 588 | FineGoods Gallery | 634418211985231 | 601099530449608 | https://www.temu.com/4pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-g-601099530449608.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-20%2F1697801199907-9e50a01d6ff7470f8939ef1ebb100024-goods.jpeg&spec_gallery_id=2044633702&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjI4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 589 | Five Phoenix | 634418211215992 | 601099530385523 | https://www.temu.com/8pcs-luggage-wheel-protector-silicone-trolley-case-silent-caster-wheel-cover-universal-noise-cancelling-wheel-cover-suitable-for-travel-suitcase-g-601099530385523.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-20%2F1697782852972-61391ee072854671b62de5025f542af1-goods.jpeg&spec_gallery_id=2047145885&refer_page_sn= |

| | | | | |
|---|---|---|---|---|
| | | | | 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MzE5& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705767489368_fpz1c00zb0 |
| 590 | Flying Cat Life Museum | 3910309903400 | 601099538782704 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-spinner-wheels-sleeve-practical-travel-accessories-g-601099538782704.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fad95d01c6e2590 decfb09dfb37c7df33.jpg&spec _gallery_id=2071874458&refe r_page_sn=10017&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=NTk4&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&refer_pa ge_name=bgn_verification&re fer_page_id=10017_17058420 68681_acbux3hlws&_x_sessn _id=691qejoad5 |
| 591 | flyorange | 634418211149405 | 601099534229270 | https://www.temu.com/1-pack-8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099534229270.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F909e53124016fc d31426021678b2358d.jpg&sp ec_gallery_id=2057396281&r |

| | | | | efer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
|---|---|---|---|---|
| 592 | Free like the wind | 6221037954692 | 601099537152522 | https://www.temu.com/luggage-wheel-silicone-cover-suitcase-roller-trolley-case-replacement-universal-wheel-protector-g-601099537152522.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F4f0c74c1d4a2738017d9f56a0fae8f91.jpg&spec_gallery_id=2064393297&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTM3&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_17056509368 16_aoi4d5rmpk |
| 593 | Freezing Point Price | 6344182119 50842 | 601099530990716 | https://www.temu.com/4pcs-8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099530990716.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fee24065524935efe8650c7cf1b82be04.jpg&spec_gallery_id=2048684900&refer_page_sn=10017&refer_sou |

| | | | | |
|---|---|---|---|---|
| | | | | rce=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTc5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705759558487_jbz6b29ko4&_x_sessn_id=cd8iudquue |
| 594 | fu xu | 63441821250 5244 | 60109953 8875156 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-practical-travel-accessories-g-601099538875156.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-17%2F1702803370716-d201f7d9bad845b7bc3dd70260858fe3-goods.jpeg&spec_gallery_id=2071730805&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705757154135_0k5g30qktt&_x_sessn_id=cd8iudquue |
| 595 | FUCHENGJIE | 63441821153 1868 | 60109953 5193254 | https://www.temu.com/8pcs-caster-shoes-trolley-wheel-cases-caster-covers-mute-wheels-protector-silent-caster-cover-lower-wheel-noise-luggage-caster-shockproof-protective-covers-g-601099535193254.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F724c70851b0765 |

| | | | | |
|---|---|---|---|---|
| | | | | 49c4f68d06d4b30459.jpg&spec_gallery_id=2059989606&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 596 | FUJIANHONGWUJI NDIAN | 72366462775 3 | 60109953 1564328 | https://www.temu.com/4pcs-luggage-box-silicone-wheel-protection-cover-luggage-wheel-cover-for-noise-reduction-shock-absorption-g-601099531564328.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F29916a47afc7f8eebd24bd9624c6c344.jpg&spec_gallery_id=2049496815&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUy&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705755679060_zykp116j0u |
| 597 | Fupin E best home life | 84455555668 | 60109953 7558296 | https://www.temu.com/travel-luggage-wheel-protector-portable-silicone-wheel-protective-sleeve-functional-travel-accessories-g-601099537558296.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fcbb1b180fe370944bd526f1c56ff8650.jpg&spec_gallery_id=2067920070&ref |

| | | | | |
|---|---|---|---|---|
| | | | | er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MjM4&search_key=lug gage%20wheel%20covers&ref er_page_el_sn=200049&_x_se ssn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056509368 16_aoi4d5rmpk |
| 598 | Fuxgaozh | 27359490795 | 60109953 5738239 | https://www.temu.com/1-4-8pcs-luggage-case-wheels-protector-covers-silicone-trolley-case-covers-travel-accessories-g-601099535738239.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F473e41e2802be3 6f246e3bf33f7564e8.jpg&spec _gallery_id=2061253110&refe r_page_sn=10017&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MTQ5&search_key=lugg age%20wheel%20covers&refe r_page_el_sn=200049&refer_ page_name=bgn_verification &refer_page_id=10017_17056 49698203_xq0n4cycmc&_x_s essn_id=sw9fj855u6 |
| 599 | GloryBag | 29480654074 28 | 60109953 3665433 | https://www.temu.com/8pcs-set-luggage-suitcase-wheels-cover-wheel-cover-for-office-wheelchair-noise-reduction-wheels-cover-for-office-chair-travel-accessories-g-601099533665433.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-14%2F1699934502262-df532735bf3246adacea46f09f 98708b-goods.jpeg&spec_gallery_id= |

| | | | |
|---|---|---|---|
| | | | 2062926379&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTk4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705649699777_th1gcrq4az&_x_sessn_id=sw9fj855u6 |
| 600 | GoGo Park | 634418212067605 | 601099531983753 | https://www.temu.com/8pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-universal-reduce-noise-wheels-cover-for-travel-suitcase-g-601099531983753.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-01%2F1698839023551-78194384144344ea84d204a73b7ec3bd-goods.jpeg&spec_gallery_id=2053225651&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzE0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 601 | GUAITUTU | 634418210666089 | 601099531241552 | https://www.temu.com/8pcs-luggage-wheel-protector-silicone-trolley-case-silent-caster-wheel-cover-universal-noise-cancelling-wheel-cover-suitable-for-travel-suitcase-g-601099531241552.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F7743570210fb9e |

| | | | | |
|---|---|---|---|---|
| | | | | 849af40fc98ce22e69.jpg&spec_gallery_id=2049882709&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjQ3&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_17056509368116_aoi4d5rmpk |
| 602 | Gugusui | 634418211672284 | 601099536778341 | https://www.temu.com/4-pcs-solid-color-luggage-case-wheels-covers-lightweight-detachable-travel-accessories-for-trolley-case-g-601099536778341.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F41924f1b3337c4833bb3606260820e7f.jpg&spec_gallery_id=2063265225&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_17057556790060_zykp116j0u |
| 603 | Guoguo Home Quality Life | 2743443378777 | 601099531481368 | https://www.temu.com/8pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-universal-reduce-noise-wheels-sleeves-for-travel-suitcase-g-601099531481368.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-28%2F1698495302251-5f5dd5c8312b450d95f63ecf3c |

| | | | | |
|---|---|---|---|---|
| | | | | a72ad2-goods.jpeg&spec_gallery_id=2047165694&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTE5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 604 | GWOVD | 634418210814703 | 601099530207937 | https://www.temu.com/8pcs-solid-color-suitcase-wheels-cover-dustproof-travel-accessories-mini-luggage-case-wheels-protector-g-601099530207937.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-19%2F1697694723936-cd1729af3f9b4192860cbdb41d9ab72b-goods.jpeg&spec_gallery_id=2043649606&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTA4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 605 | GXQQ | 634418211834082 | 601099533646599 | https://www.temu.com/4-8-pcs-solid-color-travel-luggage-case-wheels-cover-versatile-replacement-travel-accessories-for-trolley-case-wheels-g-601099533646599.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2F |

| | | | | |
|---|---|---|---|---|
| | | | | 2Fopen%2F2023-11-14%2F1699928208490-a9a6b7b0e74d4054b780e7f80384ac39-goods.jpeg&spec_gallery_id=2055568800&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjI4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 606 | GYH | 283119640802 | 601099530519484 | https://www.temu.com/8pcs-luggage-wheel-protector-silicone-trolley-case-silent-caster-wheel-cover-universal-noise-cancelling-wheel-cover-suitable-for-travel-suitcase-g-601099530519484.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-21%2F1697859794838-004040d9add943e8b523285846c2692e-goods.jpeg&spec_gallery_id=2055440464&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705764992878_29o6rr7c1f&_x_sessn_id=cd8iudquue |
| 607 | H95917'shop | 634418211240124 | 601099536934597 | https://www.temu.com/10pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-sleeve-universal-reduce-noise-wheels-sleeves- |

| | | | | |
|---|---|---|---|---|
| | | | | for-travel-suitcase-g-601099536934597.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fedff4025906&8cbc458bd822817d5776d.jpg&spec_gallery_id=2069633059&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzE5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 608 | haijieiii | 634418211484624 | 601099538551674 | https://www.temu.com/8-pcs-solid-color-luggage-case-wheels-cover-replacement-trolley-case-travel-accessories-g-601099538551674.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-15%2F1702622458429-99dba07f538f4ec49bb4f7bcb19c56fe-goods.jpeg&spec_gallery_id=2070695645&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 609 | Handy Tools | 4071931424008 | 601099535864499 | https://www.temu.com/8-pcs-solid-color-travel-luggage-case-wheels-cover-lightweight-dustproof-replacement-travel- |

| | | | | accessories-for-trolley-case-g-601099535864499.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F7a6c2d7a22ce14bbb2a0b26534d9dde2.jpg&spec_gallery_id=2062233712&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudque&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
|---|---|---|---|---|
| 610 | Hanyu Shang product home | 111431618166 | 601099531396038 | https://www.temu.com/4pcs-8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099531396038.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F12a3c95b6b88715b0df024c9327340ed.jpg&spec_gallery_id=2047833798&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudque&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 611 | HAOGE HOME | 634418212492273 | 601099537755072 | https://www.temu.com/8pcs-set-luggage-wheel-protective-cover-small-car-box-mute-wheel-cover-universal-noise-reduction-wheel-cover-g- |

| | | | | |
|---|---|---|---|---|
| | | | | 601099537755072.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-11%2F1702281393726-eae2d4706dc54be78fffd8caaf9fdc61-goods.jpeg&spec_gallery_id=2069800056&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTM0&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 612 | Happy Selected | 63441821138 1496 | 60109953 5940196 | https://www.temu.com/6pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-cover-universal-reduce-noise-wheels-cover-for-travel-suitcase-g-601099535940196.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-29%2F1701249578975-5966409bb3cb49b594fd2cdf8071e8a4-goods.jpeg&spec_gallery_id=2069648608&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjI0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 613 | Happy Shoppings | 63441821125 2403 | 60109953 0733389 | https://www.temu.com/4pcs-trolley-box-caster-silent-covers-portable-solid-color- |

| | | | | |
|---|---|---|---|---|
| | | | | travel-accessories-silicone-luggage-case-accessories-g-601099530733389.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-23%2F1698049104629-871e88aff91e408896e6204bb35692e9-goods.jpeg&spec_gallery_id=2047117659&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTc5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705759566101_219d8zuhgv&_x_sessn_id=cd8iudquue |
| 614 | Happy Travel Home | 634418212892035 | 601099540627671 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-practical-travel-accessories-holiday-travel-party-play-g-601099540627671.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F4fcb0680c57ce814a6c9962627159a90.jpg&spec_gallery_id=2072487036&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjg3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |

| 615 | HAPPYTOYSHOP | 4890647131155 | 601099531570680 | https://www.temu.com/4-pcs-solid-color-suitcase-wheels-cover-portable-mini-silicone-travel-accessories-g-601099531570680.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fb7b897753d83a4918772714b5887bfb4.jpg&spec_gallery_id=2051413585&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=hkfdr74n0x&refer_page_name=search_result&refer_page_id=10009_1705835475060_v4jvgrpzq0 |
| 616 | Hard working cattle | 4223968145058 | 601099537205868 | https://www.temu.com/8-pcs-luggage-wheels-protective-covers-chair-universal-wheel-silent-silicone-travel-accessories-g-601099537205868.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fd5f80624c43a34a53e2d1567ab11e562.jpg&spec_gallery_id=2064395084&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705756774234_rq5p6te5vk&_x_sessn_id=cd8iudquue |
| 617 | Harrisons | 6344182112 99881 | 601099532474494 | https://www.temu.com/4-8-pcs-solid-color-luggage-case-wheels-cover-travel-trolly- |

| | | | | |
|---|---|---|---|---|
| | | | | case-wheels-protector-travel-accessories-g-601099532474494.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fe6224ca626a75c6f80672d23105b31d6.jpg&spec_gallery_id=2048795949&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjI4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 618 | heibai | 140523496624 | 601099531155184 | https://www.temu.com/4pcs-color-blocking-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-g-601099531155184.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-26%2F1698302513725-a560d835b7ce46f3b1d8aa491f2256e2-goods.jpeg&spec_gallery_id=2045262826&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 619 | Hello Everyday | 4744376229978 | 601099532201412 | https://www.temu.com/8pcs-luggage-suitcase-wheels- |

| | | | | |
|---|---|---|---|---|
| | | | | cover-suitcase-wheels-protective-cover-silicone-reduce-noise-travel-accessories-g-601099532201412.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-03%2F1698983479104-47be8c3c20854ac38aa7a0a34e4d164c-goods.jpeg&spec_gallery_id=2048663405&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 620 | Hercules warehouse | 5360912928681 | 601099531496934 | https://www.temu.com/8pcs-colorful-silicone-protective-cover-for-luggage-wheels-trolley-case-foot-wheels-shoes-wear-resistant-mute-noise-reduction-protective-cover-wheels-sliding-noise-eliminator-non-slip-cover-universal-wheel-foot-accessories-protective-cover-g-601099531496934.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F5b576ac56de86332353d0111fc61b445.jpg&spec_gallery_id=2050300140&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTc4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sess |

| | | | | |
|---|---|---|---|---|
| | | | | n_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_170575776391 5_b9lqgxfpmc |
| 621 | Herobaby | 30860627995 8 | 60109953 0046031 | https://www.temu.com/heroba by-8pcs-luggage-suitcase-wheels-cover-wheel-sleeve-for-office-wheelchair-perfect-travel-accessories-g-601099530046031.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F765d97fdd85197 2d3dc61180c98d1b7b.jpg&sp ec_gallery_id=2041135904&r efer_page_sn=10009&refer_so urce=0&freesia_scene=2&_oa k_freesia_scene=2&_oak_rec_ ext_1=NTk4&search_key=lug gage%20wheel%20covers&ref er_page_el_sn=200049&_x_se ssn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056509368 16_aoi4d5rmpk |
| 622 | Hey Man | 63441821081 4303 | 60109953 1661607 | https://www.temu.com/4-8pcs-luggage-wheels-protector-silicone-wheels-caster-shoes-travel-luggage-suitcase-reduce-noise-wheels-guard-cover-accessories-g-601099531661607.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10-30%2F1698664676296-467fe42bc93445b4910c49516 ffeb2be-goods.jpeg&spec_gallery_id= 2055733685&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MjEx& search_key=luggage%20wheel %20cover&refer_page_el_sn= |

| | | | | |
|---|---|---|---|---|
| | | | | 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705762797715_wnq jexu8o0&_x_sessn_id=cd8iud quue |
| 623 | HOGOO | 6181950813560 | 601099534206768 | https://www.temu.com/goods.html?_bg_fs=1&goods_id=601099534206768&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Ffa45320238b8b3d14a5a21760d37face.jpg&spec_gallery_id=2058101397&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705759567671_bqyya34vay |
| 624 | home | 25516747287 | 601099535497505 | https://www.temu.com/8-pcs-solid-color-luggage-case-wheels-cover-lightweight-dustproof-travel-accessories-for-trolley-case-g-601099535497505.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-26%2F1700970366195-aedb952714a7419eaa8faedf1719cabb-goods.jpeg&spec_gallery_id=2061757529&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705768264100_rk4k |

| | | | | smlffp&_x_sessn_id=cd8iudq uue |
|---|---|---|---|---|
| 625 | Hongjun stationery | 27075881755 61 | 60109953 4579288 | https://www.temu.com/8-pcs-solid-color-suitcase-wheels-covers-replacement-luggage-case-wheels-travel-accessories-g-601099534579288.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fc57ce6f00e75720 aebc2156aa2354c71.jpg&spec _gallery_id=2057333327&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MTA4&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170575387727 7_ldbpp071gl |
| 626 | Hotmaxx | 38122352961 | 60109953 0891890 | https://www.temu.com/4pcs-8pcs-luggage-wheels-protector-silicone-wheels-caster-shoes-travel-luggage-suitcase-reduce-noise-wheels-guard-cover-accessories-g-601099530891890.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10-24%2F1698138606720-e5cb2bef348445919e2a9552fe 830187-goods.jpeg&spec_gallery_id= 2057884238&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTg4 &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se |

| | | | | arch_result&refer_page_id=10 009_1705759567671_bqyya34 vay |
|---|---|---|---|---|
| 627 | Household items new | 63441820999 6582 | 60109953 7148945 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099537148945.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F9a458a2018b785 d3f16c288020fa80a5.jpg&spe c_gallery_id=2064556109&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTI3&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170575387727 7_ldbpp071gl |
| 628 | HSTrade | 12818049657 5 | 60109953 5371335 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099535371335.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fb99917b7eca6d7 d963355224867dbe62.jpg&sp ec_gallery_id=2057884641&r efer_page_sn=10009&refer_so urce=0&freesia_scene=2&_oa k_freesia_scene=2&_oak_rec_ ext_1=Mjk5&search_key=lug gage%20wheel%20cover&ref er_page_el_sn=200049&_x_se ssn_id=cd8iudquue&refer_pag |

| | | | | e_name=search_result&refer_page_id=10009_17057650312 62_5czl5lyx92 |
|---|---|---|---|---|
| 629 | HUAK Silicone | 63441821125 9210 | 60109953 1915873 | https://www.temu.com/8-pcs-silicone-luggage-suitcase-wheels-cover-wheel-cover-for-office-wheel-chair-mini-travel-accessories-g-601099531915873.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F16486ec99e6057 8dcddf618957eaa732.jpg&spe c_gallery_id=2046283121&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MjI4&search_key=lugga ge%20wheel%20covers&refer _page_el_sn=200049&_x_sess n_id=sw9fj855u6&refer_page _name=search_result&refer_p age_id=10009_170564648401 9_5dyufjl3oq |
| 630 | Huanzhendi | 31228461446 4 | 60109953 7748725 | https://www.temu.com/8pcs-luggage-wheel-protective-cover-small-car-box-mute-foot-wheel-cover-universal-noise-reduction-wheel-cover-g-601099537748725.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-12%2F1699755698239-ff74af24820e45baaf40f10719e 4e8d1-goods.jpeg&spec_gallery_id= 2069100698&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTUy &search_key=luggage%20wh eel%20covers&refer_page_el_ sn=200049&_x_sessn_id=sw9 |

| | | | | fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
|---|---|---|---|---|
| 631 | Huayan grinding | 4384934999697 | 601099524933825 | https://www.temu.com/8pcs-luggage-noise-reduction-caster-shoes-trolley-case-silent-caster-wheel-cover-shock-absorption-caster-wheel-protector-g-601099524933825.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F6a490890bb2277ca1bbfde2047c255dd.jpg&spec_gallery_id=2030052145&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 632 | HUGOPI | 634418212045314 | 601099537274158 | https://www.temu.com/4pcs-set-trolley-suitcase-wheel-cover-portable-luggage-suitcase-protector-functional-travel-accessories-g-601099537274158.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Ff33ed78da4809dee36d4fe80e7ca58e5.jpg&spec_gallery_id=2069780965&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_pag |

| | | | | |
|---|---|---|---|---|
| | | | | e_name=search_result&refer_page_id=10009_17057650312 62_5czl5lyx92 |
| 633 | Huixin Yigou | 63441821149 0698 | 60109953 8055765 | https://www.temu.com/8pcs-set-luggage-wheel-cover-functional-silicone-caster-cover-trolley-suitcase-wheel-protector-g-601099538055765.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fdd223289312933 21e63ea210cd6bab59.jpg&spe c_gallery_id=2072151108&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MjM3&search_key=lug gage%20wheel%20cover&ref er_page_el_sn=200049&_x_se ssn_id=cd8iudquue&refer_pag e_name=search_result&refer_ page_id=10009_17057627560 50_26ph5u2sfi |
| 634 | HUIYIcc | 63441821139 0908 | 60109953 1540415 | https://www.temu.com/8pcs-luggage-wheel-silicone-protective-cover-mute-and-reduce-wheel-noise-trolley-case-caster-cover-g-601099531540415.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10-29%2F1698571802743-bc6817fe67344924b345e0b31 96db053-goods.jpeg&spec_gallery_id= 2048563404&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTQ1 &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se |

| | | | | arch_result&refer_page_id=10009_1705753877277_ldbpp071gl |
|---|---|---|---|---|
| 635 | Hulse fashion home life | 99379175663 | 60109953 1319916 | https://www.temu.com/8pcs-trolley-case-caster-cover-mute-noise-cancelling-luggage-caster-shockproof-protective-cover-colorful-silicone-material-caster-mute-cover-protects-floor-g-601099531319916.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F384536fd9224c5f0ba0240081424b5c6.jpg&spec_gallery_id=2048537795&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 636 | HUXIAOJUN | 63441821202 4902 | 60109953 4235983 | https://www.temu.com/8-pcs-luggage-suitcase-wheels-cover-luggage-case-wheels-travel-accessories-silicone-wheels-silent-protection-cover-g-601099534235983.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F13f3b923b11d9b12a3c2be33b24492c7.jpg&spec_gallery_id=2058884698&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjI4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn |

| | | | | _id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
|---|---|---|---|---|
| 637 | HWDDQ toys | 634418211573395 | 601099533127678 | https://www.temu.com/8-pcs-luggage-wheel-protection-cover-silicone-trolley-case-silent-caster-cover-universal-noise-reduction-wheel-travel-accessories-g-601099533127678.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F78badb423e452e7a9e6583d1a59dd5d9.jpg&spec_gallery_id=2052321271&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705835600936_q1wj10zorq&_x_sessn_id=hkfdr74n0x |
| 638 | HYDDP | 634418212230901 | 601099533735520 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-spinner-wheels-sleeve-practical-travel-accessories-g-601099533735520.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-14%2F1699955907025-6bab7645e17048fda5d0d62d9c2bc6e4-goods.jpeg&spec_gallery_id=2070411450&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU3 |

| | | | | |
|---|---|---|---|---|
| | | | | &search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705756772554_q3s7nuweqx&_x_sessn_id=cd8iudquue |
| 639 | HYZHD | 634418211883631 | 601099534273714 | https://www.temu.com/4pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099534273714.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F63d14da2180446e9631d26fc74dacbc4.jpg&spec_gallery_id=2057508537&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 640 | ID Products | 4581500412700 | 601099530825446 | https://www.temu.com/4pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-g-601099530825446.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F0147aa09de4ac0226e1a0efd21d14c30.jpg&spec_gallery_id=2044603684&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=lugg |

| | | | | |
|---|---|---|---|---|
| | | | | age%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 641 | InterestingShops | 5384131272754 | 601099533150903 | https://www.temu.com/8-pcs-solid-color-travel-suitcase-wheels-cover-silicone-luggage-case-universal-wheels-travel-accessories-g-601099533150903.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F884112bccec01bf0e710e6fd5134300f.jpg&spec_gallery_id=2053456889&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_170583559 2213_p96151qb8p&_x_sessn_id=hkfdr74n0x |
| 642 | Irenge | 6344182113110724 | 601099531669896 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-for-most-8-spinner-wheels-luggage-sets-silicone-caster-shoes-caster-cover-luggage-spinner-wheels-silicone-cases-wear-resistant-anti-noise-also-for-rotating-chair-g-601099531669896.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fd25b66c8f5b459b8e41cf3e5289d5318.jpg&spec_gallery_id=2049764946&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak |

| | | | | |
|---|---|---|---|---|
| | | | | _freesia_scene=2&_oak_rec_ext_1=MTI3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 643 | Island Fun | 63441821167<br>3543 | 60109953<br>0881952 | https://www.temu.com/8-pcs-solid-color-luggage-case-wheels-cover-lightweight-silicone-suitcase-protector-mini-travel-accessories-g-601099530881952.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-24%2F1698135504064-61edec1b066c4f768ff2a015e209df13-goods.jpeg&spec_gallery_id=2048105072&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 644 | JC lady life | 63441821071<br>5475 | 60109953<br>6014289 | https://www.temu.com/goods_snapshot.html?goods_id=601099536014289 |
| 645 | Jimm HOME | 63441821090<br>2251 | 60109953<br>1154405 | https://www.temu.com/8pcs-luggage-wheel-silicone-protective-case-chair-sound-reduction-silicone-protective-case-travel-essential-accessories-g-601099531154405.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-26%2F1698299132846-a3623cbf79554bf7b356f4e1e5 |

| | | | | |
|---|---|---|---|---|
| | | | | f29c14-goods.jpeg&spec_gallery_id=2049617814&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTcw&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705777763915_b9lqgxfpmc |
| 646 | Jinsheng life and daily use | 4807017557475 | 601099539132367 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-practical-travel-accessories-g-601099539132367.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Ff85b6e62d67b2f1c4944f2b09a2cd3f4.jpg&spec_gallery_id=2070382553&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705756780102_f4cree08tf&_x_sessn_id=cd8iudquue |
| 647 | JinWei shop | 634418210834508 | 601099533617593 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-for-most-8-spinner-wheels-silicone-caster-cover-g-601099533617593.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-13%2F1699883431014- |

| | | | | |
|---|---|---|---|---|
| | | | | 76fe7c2f22234693a24925748 2992d36- goods.jpeg&spec_gallery_id= 2069620000&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTE2 &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se arch_result&refer_page_id=10 009_1705753877277_ldbpp07 1gl |
| 648 | JuMei Life Hall | 851290525408 | 601099537434221 | https://www.temu.com/8-pcs- solid-color-trolley-case- wheels-covers-lightweight- silicone-travel-accessories-g- 601099537434221.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fb7a934d337f45af 7ab5240609ca2796a.jpg&spec _gallery_id=2065995056&refe r_page_sn=10017&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MjE3&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&refer_pa ge_name=bgn_verification&re fer_page_id=10017_17057628 11538_so2yfilsxd&_x_sessn_i d=cd8iudquue |
| 649 | JUST WORLD | 314308829357 | 601099533562289 | https://www.temu.com/8pcs- travel-luggage-caster-wheel- covers-office-chair-wheel- protector-perfect-travel- suitcase-wheels-sleeve-travel- accessories-g- 601099533562289.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F201232b910a504 |

| | | | | |
|---|---|---|---|---|
| | | | | 210b5a307585a6e9b1.jpg&spe c_gallery_id=2054972484&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTA4&search_key=lug gage%20wheel%20cover&ref er_page_el_sn=200049&_x_se ssn_id=cd8iudquue&refer_pag e_name=search_result&refer_ page_id=10009_17057538772 77_ldbpp071gl |
| 650 | JVSONG | 63441821222 9333 | 60109953 3524404 | https://www.temu.com/8pcs- luggage-wheel-protective- cover-small-car-box-mute- foot-wheel-cover-universal- noise-reduction-wheel-cover- travel-luggage-accessories-g- 601099533524404.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11- 13%2F1699856475190- 535dbb22f4b043cfa345ac98a5 5eb394- goods.jpeg&spec_gallery_id= 2072861035&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTUy &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se arch_result&refer_page_id=10 009_1705755679060_zykp116 j0u |
| 651 | Karley The Shop | 63441821041 4510 | 60109953 1695727 | https://www.temu.com/5-pcs- trolley-case-silent-caster- wheels-cover-luggage-wheel- silicone-protective-covers- travel-accessories-g- 601099531695727.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode |

| | | | | |
|---|---|---|---|---|
| | | | | lMatting%2Ffdae3e6c4d36826 9acf38f9284c5f74d.jpg&spec_ gallery_id=2048597160&refer _page_sn=10017&refer_sourc e=0&freesia_scene=2&_oak_f reesia_scene=2&_oak_rec_ext _1=NDk4&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&refer_pa ge_name=bgn_verification&re fer_page_id=10017_17058416 92255_aveo0n0mg8&_x_sess n_id=691qejoad5 |
| 652 | KAWALL | 59849611853 54 | 60109953 2400562 | https://www.temu.com/8-pcs- luggage-wheels-protector- silicone-trolley-case-wheels- silent-reduce-noise-travel- suitcase-accessories-g- 601099532400562.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F37f95f89645480f 695cefea646200c5d.jpg&spec _gallery_id=2049454974&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MzQ4&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&_x_sessn _id=cd8iudquue&refer_page_ name=search_result&refer_pa ge_id=10009_1705767489368 _fpz1c00zb0 |
| 653 | kebe socks | 63441821165 8093 | 60109953 1739730 | https://www.temu.com/8-pcs- luggage-wheel-cover-silicone- wheel-cover-for-office-wheel- chair-noise-reduction-travel- accessories-g- 601099531739730.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F49adf92fec662fa 10dfd49cc28691b92.jpg&spec |

| | | | | |
|---|---|---|---|---|
| | | | | _gallery_id=2048232297&refer_page_sn=10009&refer_source=0&_freesia_scene=2&_oak_rec_ext_1=Mjk5&search_key=luggage%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 654 | KEGEBOTEG | 63441821144 3541 | 60109953 0809086 | https://www.temu.com/8-pcs-mini-suitcase-wheels-cover-silicone-luggage-case-protector-chair-sound-absorbing-travel-accessories-g-601099530809086.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-24%2F1698114460978-cac03fd279e24f7e96bd2d7198a57d84-goods.jpeg&spec_gallery_id=2047723158&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Njk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=691qejoad5&refer_page_name=search_result&refer_page_id=10009_1705841356076_0obwibchn4 |
| 655 | Kikiray pet supply | 63441821087 8184 | 60109953 3721988 | https://www.temu.com/10pcs-practical-wheel-noise-reduction-wear-resistant-shockproof-luggage-suitcase-caster-silicone-protective-cover-g-601099533721988.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fd9f25e0e35f3f22 |

| | | | | |
|---|---|---|---|---|
| | | | | 7342ddc9d8d3a7ce5.jpg&spec_gallery_id=2056950409&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTY5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705757763915_b9lqgxfpmc |
| 656 | Knovi | 5008016039249 | 601099531095301 | https://www.temu.com/8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099531095301.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F994d82b034e1ba875ff44d6a7c19a4f5.jpg&spec_gallery_id=2044819609&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU2&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 657 | Kong Lai | 634418211567896 | 601099536204320 | https://www.temu.com/8-pcs-solid-color-luggage-case-wheels-covers-lightweight-silicone-travel-accessories-for-trolley-case-g-601099536204320.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F64d13c3567af83057e53416e6c169cb0.jpg&spe |

| | | | | |
|---|---|---|---|---|
| | | | | c_gallery_id=2063433309&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NTk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705841735119_dxb0nliduv&_x_sessn_id=691qejoad5 |
| 658 | KongLing | 6194161077094 | 601099531518497 | https://www.temu.com/4pcs-8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-g-601099531518497.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Feb5425377da282fe3d23df9b3a7bf746.jpg&spec_gallery_id=2047622399&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 659 | Lai weilai shop | 6344182117226 | 601099531696045 | https://www.temu.com/8pcs-trolley-case-caster-cover-noise-reduction-luggage-caster-cover-shock-absorption-protective-cover-g-601099532758000.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F4e98026c9d81ba4a14a5eb46946101db.jpg&spec_gallery_id=2049910216&refer_page_sn=10009&refer_sou |

| | | | | |
|---|---|---|---|---|
| | | | | rce=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjQ4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 660 | Lampa Beauty | 4924447537355 | 601099538186709 | https://www.temu.com/8pcs-luggage-wheels-protector-covers-silicone-trolley-case-silent-caster-sleeve-universal-reduce-noise-travel-suitcase-accessories-g-601099538186709.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F3083123dee14ac23999dd6120c88c82f.jpg&spec_gallery_id=2071230960&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjY4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 661 | langyuanfushi | 4942537899819 | 601099531272570 | https://www.temu.com/4pc-luggage-box-wheel-rubber-cover-mute-wheel-cover-travel-box-pull-rod-box-protection-cover-replacement-universal-wheel-silicone-accessories-g-601099531272570.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fcf507f45d5b7ba73821c856ae82d0ecc.jpg&spec_gallery_id=2048018006&refe |

| | | | | r_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
|---|---|---|---|---|
| 662 | LANHUKEJI | 5587455379716 | 601099531714109 | https://www.temu.com/4-pcs-solid-color-suitcase-wheels-cover-silicone-luggage-case-wheels-cover-travel-accessories-g-601099531714109.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-31%2F1698720835140-d2befdb1e99b4079bf4f26148d127b24-goods.jpeg&spec_gallery_id=2049045428&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 663 | LDDZML SHOP | 634418211142216 | 601099530025410 | https://www.temu.com/8-pcs-suitcase-wheels-cover-mini-solid-color-luggage-case-wheels-protector-lightweight-travel-accessories-g-601099530025410.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F415aaa976f6d9773be79ab035751a96a.jpg&spec_gallery_id=2042639255&refer_page_sn=10009&refer_sou |

| | | | | |
|---|---|---|---|---|
| | | | | rce=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_170576275605026ph5u2sfi |
| 664 | LDR | 634418211766790 | 601099531522834 | https://www.temu.com/8pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-sleeve-universal-reduce-noise-wheels-sleeves-for-travel-suitcase-g-601099531522834.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fa677bc077cb07594ef1b6cf0bbb488da.jpg&spec_gallery_id=2047185655&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTE5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705646484019_5dyufjl3oq |
| 665 | Leather art | 289074592038 | 601099531658608 | https://www.temu.com/goods.html?_bg_fs=1&goods_id=601099531658608&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F93bacec229964ff3d1dd22ed512422dd.jpg&spec_gallery_id=2047573354&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTk4&search_key=luggage%20wheel%20cover&refer_pag |

| | | | | |
|---|---|---|---|---|
| | | | | e_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705759567671_bqyya34vay |
| 666 | LenaStone | 331155725579 | 601099532258825 | https://www.temu.com/8-pack-silicone-quiet-protective-covers-for-suitcase-wheels-luggage-wheel-protectors-for-suitcases-with-wheels-carry-on-suitcase-wheel-accessories-fits-2-3-inch-luggage-wheels-g-601099532258825.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-03%2F1699005455552-275a2764eba84c038132de45a86a4c39-goods.jpeg&spec_gallery_id=2055648052&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjY5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 667 | LFSF | 634418211553992 | 601099534900481 | https://www.temu.com/4pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099534900481.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-22%2F1700665142578-9011bd033659498e89ed252a811837c5-goods.jpeg&spec_gallery_id=2058301913&refer_page_sn= |

| | | | |
|---|---|---|---|
| | | | 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Mjk4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705765031262_5czl5lyx92 |
| 668 | Li Xin Home | 63441820990 0826 | 60109953 3968722 | https://www.temu.com/8pcs-luggage-wheel-silicone-protective-cover-silent-noise-reduction-pull-rod-luggage-wheel-cover-shock-absorption-protective-cover-suitable-for-wheels-with-a-diameter-of-1-97-2-56inch-g-601099533968722.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F7e2536a4c87096 e41a2095957ea2acf8.jpg&spe c_gallery_id=2055810081&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTc3&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170575776391 5_b9lqgxfpmc |
| 669 | LIAN JI Bag shop | 63441821272 3519 | 60109953 8287961 | https://www.temu.com/luggag e-suitcase-trolley-case-cover-anti-slip-travel-case-cover-replacement-universal-roller-accessories-g-601099538287961.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-12-14%2F1702522277326-6c1dc3dc03764eb7a51ed64b6 64e05b3- |

| | | | | |
|---|---|---|---|---|
| | | | | goods.jpeg&spec_gallery_id=2067775675&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzE5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 670 | Liangi Bags | 634418211214647 | 601099538300712 | https://www.temu.com/travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099538300712.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-14%2F1702522222192-d41cfbcabce14ab09ff3bb6b51de3175-goods.jpeg&spec_gallery_id=2069110302&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzE4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 671 | libing | 5602773606834 | 601099534090555 | https://www.temu.com/4pcs-8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099534090555.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F1c5841f22dbc50 |

| | | | | |
|---|---|---|---|---|
| | | | | 808f30a9cefd32099f.jpg&spec_gallery_id=2060153709&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTA4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 672 | Lifan Trading | 5436592314637 | 601099535221392 | https://www.temu.com/8-packs-luggage-wheel-covers-silicone-suitcase-wheels-protector-cover-replacement-8-spinner-rubber-wheel-covers-for-your-suitcases-or-office-chair-caster-wheels-durable-and-reduce-noise-g-601099535221392.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F923eada8e7ab7435bb44d3105559ff82.jpg&spec_gallery_id=2059393144&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjA2&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 673 | Light and salt aromatherapy | 5695942960023 | 601099533084456 | https://www.temu.com/9-pcs-travel-accessories-8-pcs-travel-luggage-case-wheels-cover-with-1-pc-suitcase-tie-release-buckle-strap-g-601099533084456.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualMode |

| | | | | |
|---|---|---|---|---|
| | | | | lMatting%2F2e4c70c332b4c0f ac9e7121b793e9bf8.jpg&spec _gallery_id=2054857856&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=NTM5&search_key=lugg age%20wheel%20covers&refe r_page_el_sn=200049&_x_ses sn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056509368 16_aoi4d5rmpk |
| 674 | Lihebo Home | 2957244451761 | 601099532895055 | https://www.temu.com/8-pcs-black-luggage-case-wheels-cover-silicone-mini-travel-suitcase-wheels-proitecctors-noise-reduction-travel-accessories-g-601099532895055.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-08%2F1699434153574-9c8352678b414a3890ad1b0ce dc75a44-goods.jpeg&spec_gallery_id= 2053490053&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Mzk4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705835607531_siva 8hxl4r&_x_sessn_id=hkfdr74 n0x |
| 675 | LinMo Trade | 634418212136107 | 601099534656427 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-universal-wheels-sleeve-travel-accessories-g-601099534656427.html?top_g allery_url=https%3A%2F%2F |

| | | | | img.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fe30cd174677ce804116da607a46d24d.jpg&spec_gallery_id=2058081039&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705768261078_77bdgyka2r&_x_sessn_id=cd8iudquue |
|---|---|---|---|---|
| 676 | Livego | 2188056748893 | 601099526800503 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-for-most-8-spinner-wheels-luggage-sets-silicone-caster-shoes-caster-cover-luggage-spinner-wheels-silicone-cases-wear-resistant-anti-noise-also-for-rotating-chair-g-601099526800503.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fa36ba009edccb3bf8763ed767586090.jpg&spec_gallery_id=2036326210&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUy&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705649704486_ancl5qqzp4&_x_sessn_id=sw9fj855u6 |
| 677 | LIZI fashion home furnishing | 806476439073 | 601099541523643 | https://www.temu.com/8-pcs-solid-color-travel-luggage-case-silent-wheels-covers-detachable-trolley-case-travel-accessories-g- |

| | | | | |
|---|---|---|---|---|
| | | | | 601099541523643.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2F6561836b-1081-44a2-b03d-78b95bba6ec7.jpg&spec_gallery_id=2078600922&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=hkfdr74n0x&refer_page_name=search_result&refer_page_id=10009_1705835475060_v4jvgrpzq0 |
| 678 | LKOO | 634418212629973 | 601099541090713 | https://www.temu.com/8pcs-luggage-wheels-protector-cover-universal-reduce-noise-wheels-sleeves-for-travel-suitcase-access-silicone-caster-shoes-caster-cover-luggage-spinner-wheels-silicone-cases-wear-resistant-anti-noise-for-most-trunk-also-for-rotating-chair-g-601099541090713.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F7fd020733fe7dbf6e91249c384aaa5bb.jpg&spec_gallery_id=2076521513&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NTQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705841997982_vckc1lkupm&_x_sessn_id=691qejoad5 |
| 679 | Llife | 5606738153065 | 601099534099917 | https://www.temu.com/8pcs-travel-luggage-case-wheel- |

| | | | | covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099534099917.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-09%2F1699543253743-b9346803d45b4ce3b00826240da22831-goods.jpeg&spec_gallery_id=2054089286&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 680 | LIKE | 5762891736588 | 601099542208161 | https://www.temu.com/4-8-pcs-silicone-luggage-wheel-covers-durable-anti-slip-noise-cancellation-wheel-protector-g-601099542208161.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2F2776c79b-9338-4180-b9aa-a53a79505718.jpg&spec_gallery_id=2077157061&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTg3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705759567671_bqyya34vay |
| 681 | Lokii | 4038945056598 | 601099533782528 | https://www.temu.com/4-pcs-solid-color-travel-suitcase- |

| | | | | |
|---|---|---|---|---|
| | | | | wheels-cover-luggage-case-protector-travel-accessories-g-601099533782528.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-14%2F1699981413356-419c30e4b7454a49822082165cbe6d7f-goods.jpeg&spec_gallery_id=2053910496&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705755679060_zykp116j0u |
| 682 | longkai | 2497118621017 | 601099531870707 | https://www.temu.com/trunk-trolley-box-caster-cover-silent-noise-reduction-shock-absorber-silicone-wheel-protector-four-packs-g-601099531870707.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-01%2F1698806980097-e95624628b814ef7b63c352adba0013e-goods.jpeg&spec_gallery_id=2061714005&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=691qejoad5&refer_page_name=search_result&refer_page_id=10009_1705841356076_0obwibchn4 |

| 683 | LSLHOME | 63441821213<br>1714 | 60109953<br>4753742 | https://www.temu.com/4-8-pcs-solid-color-travel-luggage-case-wheels-covers-lightweight-silicone-tavel-accessories-for-trolley-case-g-601099534753742.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-22%2F1700624459488-e77ed36b07d547379afea056b6a97814-goods.jpeg&spec_gallery_id=2061205374&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjE3&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705649704895_8yqjwe9bv2&_x_sessn_id=sw9fj855u6 |
| 684 | Luck Homes | 63441821118<br>6282 | 60109953<br>0246018 | https://www.temu.com/4-8pcs-luggage-wheels-protector-silicone-wheels-caster-travel-luggage-suitcase-reduce-noise-wheels-accessories-g-601099530246018.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-19%2F1697704217984-7798161aa367495789fa5a0aea3a302f-goods.jpeg&spec_gallery_id=2047254061&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=ODk&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=100 |

| | | | | |
|---|---|---|---|---|
| | | | | 09_1705649044498_2wg31syy2k |
| 685 | Lucky Home Life | 2768313393516 | 601099535023354 | https://www.temu.com/8pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-cover-universal-reduce-noise-wheels-cover-for-travel-suitcase-g-601099535023354.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fb0f1c1ae07d5a7c809b504caf41eeb35.jpg&spec_gallery_id=2069008487&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTE2&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudque&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 686 | luoxiaohui | 6344182118 8000 | 601099536794523 | https://www.temu.com/8pcs-luggage-wheel-silicone-protective-covers-trolley-box-casters-covers-silent-to-reduce-roller-noise-travel-accessories-g-601099536794523.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F35856656ede56445ab5fc11026f690ed.jpg&spec_gallery_id=2066599763&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM3&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_ |

| | | | | page_id=10009_17056509368 16_aoi4d5rmpk |
|---|---|---|---|---|
| 687 | Lvy Life | 63441821130 4606 | 60109953 2954055 | https://www.temu.com/8-pcs-solid-color-travel-luggage-case-wheels-covers-dustproof-replacement-travel-accessories-g-601099532954055.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-08%2F1699430395183-12b574a3e876418d9c1c97986 b48deba-goods.jpeg&spec_gallery_id= 2057646833&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=NTk4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705841742127_ybz 1t82x88&_x_sessn_id=691qej oad5 |
| 688 | magig | 58297519587 09 | 60109953 3517170 | https://www.temu.com/8-pcs-solid-color-suitcase-wheels-covers-silicone-travel-accessories-for-travel-luggage-case-g-601099533517170.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fdbb8918a961fc7 e2a8416831e4c62957.jpg&spe c_gallery_id=2058841957&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTk3&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p |

| | | | | |
|---|---|---|---|---|
| | | | | age_id=10009_170575956767 1_bqyya34vay |
| 689 | Marss | 60257690635 89 | 60109953 3637654 | https://www.temu.com/4-8-pcs-solid-color-travel-luggage-case-cover-lightweight-luggage-case-protector-silicone-travel-accessories-g-601099533637654.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-14%2F1699928517903-d397b565e1fd418294497a5c8 334f02f-goods.jpeg&spec_gallery_id= 2055335338&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MjI4&s earch_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705762756050_26ph5u2sfi |
| 690 | MAY Life Pavilion | 59409311704 32 | 60109953 7347224 | https://www.temu.com/8-pcs-luggage-wheels-protector-silicone-wheels-caster-shoes-travel-luggage-suitcase-reduce-noise-wheels-guard-cover-accessories-g-601099537347224.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F51f2e93808f7bde 8d0f54eea9b8af81a.jpg&spec_ gallery_id=2070390285&refer _page_sn=10017&refer_sourc e=0&freesia_scene=2&_oak_f reesia_scene=2&_oak_rec_ext _1=MTY4&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&refer_pa ge_name=bgn_verification&re fer_page_id=10017_17057568 |

| | | | 02453_5hygnhaill&_x_sessn_id=cd8iudquue |
|---|---|---|---|
| 691 | Meihui shop | 634418211294995 | 601099535115051 | https://www.temu.com/4pcs-luggage-wheels-protector-cover-trolley-case-silent-caster-cover-universal-reduce-noise-wheels-cover-for-travel-suitcase-g-601099535115051.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F1fb01b787eb7bc165e570b70cb8ab69d.jpg&spec_gallery_id=2062903000&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTM0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 692 | MENGJAY | 634418211527261 | 601099534166820 | https://www.temu.com/8-16pcs-luggage-wheel-protection-cover-shock-proof-carry-on-luggage-wheels-cover-wheels-silent-protection-cover-g-601099534166820.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-17%2F1700213414312-218c74b4db4b49bcba8adb11a638861e-goods.jpeg&spec_gallery_id=2059804372&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTM0&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9 |

| | | | | fj855u6&refer_page_name=se arch_result&refer_page_id=10 009_1705649044498_2wg31s yy2k |
|---|---|---|---|---|
| 693 | miaoma | 55789396066 48 | 60109953 5570304 | https://www.temu.com/4pcs-wheel-shoes-luggage-wheel-silicone-protective-cover-universal-silent-noise-reduction-anti-wear-wheel-cover-g-601099535570304.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F34928d72de5851 84761559ea4ea49ec9.jpg&spe c_gallery_id=2060170497&ref er_page_sn=10017&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTYw&search_key=lug gage%20wheel%20cover&ref er_page_el_sn=200049&refer _page_name=bgn_verification &refer_page_id=10017_17057 56800820_27xab06h8p&_x_s essn_id=cd8iudquue |
| 694 | Mimizai | 63441821167 3984 | 60109953 2422946 | https://www.temu.com/8pcs-universal-wheel-mute-silicone-protective-cover-luggage-trolley-box-wheel-mute-cover-chair-g-601099532422946.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-05%2F1699164643904-25a3cee6ee564439833893e03 2182ea8-goods.jpeg&spec_gallery_id= 2049235011&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Mjk4& search_key=luggage%20wheel %20cover&refer_page_el_sn= |

| | | | | 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705765031262_5czl5lyx92 |
|---|---|---|---|---|
| 695 | MING GUAN | 634418211090696 | 601099535948851 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099535948851.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-29%2F1701266424328-703aa76aafbd46dba6907374c de9ba65-goods.jpeg&spec_gallery_id= 2064402867&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=NDk4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705841689769_qlqjf o2sew&_x_sessn_id=691qejoa d5 |
| 696 | Miss Qius shop | 4881816368384 | 601099531582478 | https://www.temu.com/8pcs-anti-wear-luggage-wheel-protector-high-elastic-silicone-wheel-caster-shoes-travel-luggage-to-reduce-noise-g-601099531582478.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fe336c97e14273d e8ef6c60a51244d028.jpg&spe c_gallery_id=2053034906&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Mjc4&search_key=lugg age%20wheel%20covers&refe |

| | | | | |
|---|---|---|---|---|
| | | | | r_page_el_sn=200049&_x_ses sn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056509368 16_aoi4d5rmpk |
| 697 | Miya bay | 5315589922629 | 601099531937580 | https://www.temu.com/4-8pcs-luggage-wheels-protector-cover-silicone-trolley-case-universal-travel-accessories-g-601099531937580.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-01%2F1698828257863-71212c1659e54e0a804359aa9 d667ce2-goods.jpeg&spec_gallery_id= 2047609579&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MjEx& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705762792851_qbc 5s12gg1&_x_sessn_id=cd8iud quue |
| 698 | MMQBLD | 6344182120 52124 | 601099538789044 | https://www.temu.com/4pcs-8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-practical-travel-accessories-g-601099538789044.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F7f679e32125f0b5 ec254dffe8f163438.jpg&spec_ gallery_id=2070621984&refer _page_sn=10009&refer_sourc e=0&freesia_scene=2&_oak_f reesia_scene=2&_oak_rec_ext _1=Mjk3&search_key=luggag e%20wheel%20cover&refer_p |

| | | | | |
|---|---|---|---|---|
| | | | | age_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 699 | MOMOXILI | 634418211870888 | 601099530391376 | https://www.temu.com/8pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-universal-travel-accessories-g-601099530391376.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F1d981b013187bea624fad31d741593f7.jpg&spec_gallery_id=2044206348&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjY5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 700 | MOOSON | 131029979713 | 601099533185229 | https://www.temu.com/4pcs-luggage-wheels-silicone-protective-case-chair-sound-reduction-silicone-protective-case-travel-essential-accessories-g-601099533185229.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fddab3993a3c6aa3364af0fb52f85bb94.jpg&spec_gallery_id=2053544135&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sess |

| | | | | |
|---|---|---|---|---|
| | | | | n_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_170576503126 2_5czl5lyx92 |
| 701 | Mr Mystery | 634418211549133 | 601099532414824 | https://www.temu.com/8pcs-suitcase-chair-wheel-protector-silicone-trolley-case-silent-caster-universal-noise-reducing-wheel-sleeve-for-travel-luggage-g-601099532414824.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F6ff7907ad63f7a9 a73585d16c45fdd99.jpg&spec _gallery_id=2051145041&refe r_page_sn=10017&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MTY3&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&refer_p age_name=bgn_verification&r efer_page_id=10017_1705756 804130_xyuoy4o5j6&_x_sess n_id=cd8iudquue |
| 702 | MSKG | 5884585224384 | 601099541573887 | https://www.temu.com/4pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-universal-reduce-noise-wheels-sleeves-for-travel-suitcase-g-601099541573887.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2024-01-03%2F1704267590647-c7d921088ed74e5fbac23ac9d1 15641b-goods.jpeg&spec_gallery_id= 2078965986&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MzE5& search_key=luggage%20wheel |

| | | | | |
|---|---|---|---|---|
| | | | | %20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 703 | MTAJ Bag | 634418212094807 | 601099534612147 | https://www.temu.com/8-pcs-suitcase-wheels-cover-versatile-silicone-travel-accessories-for-travel-luggage-case-g-601099534612147.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fb6c46904adc367c08d2d5a9e9e435745.jpg&spec_gallery_id=2055892778&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 704 | MXHU toys | 634418211593525 | 601099533397738 | https://www.temu.com/4pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099533397738.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-11%2F1699709256867-e8151d97630d4daeba01f808a79bbf2b-goods.jpeg&spec_gallery_id=2051169109&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel |

| | | | | %20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705835595724_nqkykfsh8t&_x_sessn_id=hkfdr74n0x |
|---|---|---|---|---|
| 705 | Neflibata Home | 634418211992997 | 601099539221613 | https://www.temu.com/4-8pcs-luggage-wheels-protector-silicone-wheels-caster-shoes-travel-luggage-suitcase-reduce-noise-wheels-guard-cover-accessories-g-601099539221613.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-19%2F1702961222662-16718618aa1c46f4bf1f17c38c7f6b8e-goods.jpeg&spec_gallery_id=2074971141&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUy&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 706 | NianYI | 3901694570616 | 601099532363450 | https://www.temu.com/8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099532363450.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-04%2F1699085098168-cac3be9b73a5463fb17a3036f8a45610-goods.jpeg&spec_gallery_id=2048249204&refer_page_sn= |

| | | | | |
|---|---|---|---|---|
| | | | | 10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 707 | Ningbo hiking outdoor camping | 97890567228 | 60109952 3423294 | https://www.temu.com/8-pcs-luggage-suitcase-wheels-cover-wheel-cover-for-office-wheelchair-small-quakeproof-anti-wear-tyre-travel-essential-carry-on-luggage-wheels-cover-g-601099523423294.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F808069ce54a6a15179ca8f21e205daf4.jpg&spec_gallery_id=2020819967&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 708 | NJo My sister and I | 63441821066 0698 | 60109954 1581382 | https://www.temu.com/goods.html?_bg_fs=1&goods_id=601099541581382 |
| 709 | NNISOUL | 32180648767 0 | 60109952 9943675 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-silicone-lightweight-suitcase-wheels-travel-accessories-g-601099529943675.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10- |

| | | | | |
|---|---|---|---|---|
| | | | | 17%2F1697530359304-87c325a690634133a90bf80169f34b15-goods.jpeg&spec_gallery_id=2046081983&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NTk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705841751098_8myigxtiwd&_x_sessn_id=691qejoad5 |
| 710 | Novelty Cabin | 634418210200302 | 601099535715824 | https://www.temu.com/4pcs-new-silicone-luggage-wheel-silent-protection-cover-for-luggage-universal-wheel-protection-g-601099535715824.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F9ca9362267fb56caf82180a7b5bd5da6.jpg&spec_gallery_id=2060159088&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudque&refer_page_name=search_result&refer_page_id=10009_170575387727_ldbpp071gl |
| 711 | NOVIX | 4811824556229 | 601099538606138 | https://www.temu.com/8-pcs-luggage-trolley-case-wheel-silent-cover-chair-universal-wheel-silent-silicone-protective-cover-g-601099538606138.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualMode |

| | | | | |
|---|---|---|---|---|
| | | | | lMatting%2F991d43820634ab1854c36e7e9e62fa61.jpg&spec_gallery_id=2067981833&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzQ3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 712 | Ntwgohome | 72876339652 | 601099533741658 | https://www.temu.com/4pcs-pack-luggage-wheel-protection-cover-silicone-trolley-case-silent-caster-cover-universal-noise-reduction-wheel-cover-suitable-for-travel-suitcases-stool-pulley-cover-g-601099533741658.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-14%2F1699955980332-9fbee279c56f46c4b12f35ea1595bfc6-goods.jpeg&spec_gallery_id=2055063060&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUy&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705755679060_zykp116j0u |
| 713 | O KE | 4956242328408 | 601099530580761 | https://www.temu.com/6-pcs-solid-color-suitcase-wheels-cover-dustproof-luggage-case-wheels-protector-silicone-travel-accessories-g-601099530580761.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F0874fdc4e9f1eab4070e24e91bea191d.jpg&spec_gallery_id=2044363413&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_17058416 78555_b8812knnen&_x_sessn_id=691qejoad5 |
| 714 | Oakbaby shop | 63441821161 7294 | 60109953 0834503 | https://www.temu.com/4-8pack-suitcase-wheels-cover-suitcase-wheel-covers-carry-on-luggage-wheels-protective-covers-for-most-8-spinner-wheels-luggage-luggage-replacement-for-suitcases-office-chair-g-601099530834503.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F877772c99a14be6038a63a4a31249057.jpg&spec_gallery_id=2044935653&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_17056464840 19_5dyufjl3oq |
| 715 | Ottimi accessori per telefoni | 63441821255 4803 | 60109953 7208437 | https://www.temu.com/trolley-case-caster-wheel-cover-portable-luggage-caster-protector-functional-suitcase-caster-shockproof-cover-g- |

| | | | | 601099537208437.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F29dec5b0e52438191b54de81ca81dde1.jpg&spec_gallery_id=2075381070&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=hkfdr74n0x&refer_page_name=search_result&refer_page_id=10009_1705835475060_v4jvgrpzq0 |
|---|---|---|---|---|
| 716 | Ou for beauty | 1873998667777 | 601099531079762 | https://www.temu.com/4pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-g-601099531079762.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F59cf82f74c0e43ea08dee09e3a9d2d68.jpg&spec_gallery_id=2044734543&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 717 | Oumga Shop | 634418212164235 | 601099531983055 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-practical-travel-accessories-g-601099531983055.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11- 01%2F1698841579144- fd660c61fe41416c856ae1aaba d640c4- goods.jpeg&spec_gallery_id= 2070565352&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTg4 &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se arch_result&refer_page_id=10 009_1705759567671_bqyya34 vay |
| 718 | Outdoor Nature | 63441821116 2197 | 60109953 9660566 | https://www.temu.com/8- piece-luggage-wheel- protection-covers-solid-color- silicone-luggage-silent- protection-cover-travel- accessories-g- 601099539660566.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fd57a68b6ba59c8 295a3da4abd101d4d7.jpg&spe c_gallery_id=2070779407&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTU3&search_key=lug gage%20wheel%20cover&ref er_page_el_sn=200049&_x_se ssn_id=cd8iudquue&refer_pag e_name=search_result&refer_ page_id=10009_17057556790 60_zykp116j0u |
| 719 | Page | 26589741795 41 | 60109954 1233202 | https://www.temu.com/8-pcs- luggage-suitcase-wheel-cover- noise-reduction-shockproof- trolley-wheel-protective- cover-g- |

| | | | | |
|---|---|---|---|---|
| | | | | 601099541233202.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Ffancy%2F29c46648-627f- 4419-aeec- 18ce2a6d9ee5.jpg&spec_galle ry_id=2076617846&refer_pag e_sn=10017&refer_source=0 &freesia_scene=2&_oak_frees ia_scene=2&_oak_rec_ext_1= MjE3&search_key=luggage% 20wheel%20cover&refer_pag e_el_sn=200049&refer_page_ name=bgn_verification&refer _page_id=10017_1705762801 510_vstb0oqtz2&_x_sessn_id =cd8iudquue |
| 720 | Pei and Min | 63441821134 1520 | 60109953 2163024 | https://www.temu.com/4pcs- travel-luggage-case-wheel- covers-office-chair-wheel- protector-perfect-travel- suitcase-wheels-sleeve-travel- accessories-g- 601099532163024.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11- 03%2F1698977574080- e090354f02ff4887a09f2d4db8 6c8509- goods.jpeg&spec_gallery_id= 2051343170&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Mzk4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705835588645_7lav kz3ony&_x_sessn_id=hkfdr74 n0x |
| 721 | perfect glass cup | 63441821141 4685 | 60109952 9255647 | https://www.temu.com/4pcs- luggage-wheels-protectors- silicone-wheels-caster-travel- accessories-mini-luggage- |

| | | | | |
|---|---|---|---|---|
| | | | | case-wheels-protectors-g-601099529255647.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F0014b4b96ede062f2244f334616b7531.jpg&spec_gallery_id=2040624376&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjY5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_170565093681 6_aoi4d5rmpk |
| 722 | plug shop | 4758868434160 | 601099536017219 | https://www.temu.com/8pcs-silicone-luggage-wheel-protector-silent-noise-reduction-wheel-cover-trolley-case-wheel-cover-chair-universal-wheel-protector-accessories-g-601099536017219.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F4a2b00ff8ab1693774884d79ac68955a.jpg&spec_gallery_id=2077767369&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjI5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 723 | POiNT | 57183400343 | 601099536322446 | https://www.temu.com/1pc-luggage-suitcase-foot-wheel-protective-cover-silicone-mute-protection-portable- |

| | | | | luggage-universal-wheel-accessories-luggage-accessories-trolley-case-universal-wheel-mute-cover-anti-skid-wear-resistant-silicone-cover-g-601099536322446.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-02%2F1701492862770-e61fec4dda6341e7bd40198ceb066ab8-goods.jpeg&spec_gallery_id=2061928793&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI2&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
|---|---|---|---|---|
| 724 | Porcelain Object | 129012063714 | 601099531026556 | https://www.temu.com/8pcs-silicone-protective-cover-for-suitcase-wheels-silent-trolley-case-caster-cover-to-reduce-roller-noise-g-601099531026556.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F77dca6c07370e8941783b68de657aa6a.jpg&spec_gallery_id=2050210697&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzc4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705768222838_zzg85pna4q&_x_sessn_id=cd8iudquue |

| 725 | Preferrel | 6112964637058 | 601099535317728 | https://www.temu.com/8pcs-luggage-wheels-protector-covers-silicone-trolley-case-silent-caster-sleeve-universal-reduce-noise-wheels-travel-accessories-g-601099535317728.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F1d104b52a17b46ed98309da3c4cd6529.jpg&spec_gallery_id=2063985223&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_17056490444 98_2wg31syy2k |
| 726 | Pukamam | 634418211478014 | 601099532259915 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-for-most-8-spinner-wheels-luggage-sets-silicone-caster-shoes-caster-cover-luggage-spinner-wheels-silicone-cases-wear-resistant-anti-noise-also-for-rotating-chair-g-601099532259915.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-03%2F1699005911572-157c2f9975894125abd8c37c14ccbe34-goods.jpeg&spec_gallery_id=2047595421&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU3&search_key=luggage%20wheel%20covers&refer_page_el_ |

| | | | | |
|---|---|---|---|---|
| | | | | sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 727 | Qemay Cases Bags | 634418210870871 | 601099538931697 | https://www.temu.com/8pcs-trolley-case-wheels-covers-to-reduce-wheel-noise-floor-scratch-protection-case-silicone-travel-accessories-g-601099538931697.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancy%2Fb2fb7b1b-fff4-4fde-82d5-ca4879958932.jpg&spec_gallery_id=2074907079&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 728 | Qiaga | 634418212454817 | 601099534947836 | https://www.temu.com/goods.html?_bg_fs=1&goods_id=601099534947836&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F03413a648aa33324abb8cd7a2c704956.jpg&spec_gallery_id=2065245065&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705759567671_bqyya34vay |

| 729 | QIYUEDEYU | 4134895345990 | 601099529742146 | https://www.temu.com/4-pcs-solid-color-suitcase-wheels-cover-lightweight-mini-luggage-case-wheels-protector-wheels-travel-accessories-g-601099529742146.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-16%2F1697424515665-7ab06b9a26b64ea4afd2cfcfee7844d6-goods.jpeg&spec_gallery_id=2042388961&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 730 | QUALITY LIFES | 6344182115542 14 | 601099537599274 | https://www.temu.com/8pcs-set-luggage-suitcase-wheels-cover-wheel-cover-for-office-wheelchair-noise-reduction-wheels-cover-travel-accessories-g-601099537599274.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-10%2F1702181447551-4fd68801ccc642b0a7929b3cef842615-goods.jpeg&spec_gallery_id=2068506653&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTc5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj |

| | | | | 855u6&refer_page_name=sear ch_result&refer_page_id=100 09_1705650936816_aoi4d5rm pk |
|---|---|---|---|---|
| 731 | QuanPin Home | 29155255854 6 | 60109953 0628306 | https://www.temu.com/4-8pcs-set-luggage-suitcase-wheels-silicone-cover-reduce-wheel-noise-protective-cover-essential-travel-accessories-storage-organzier-g-601099530628306.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fd64237fec9cba33 983c58e98fbbe56ca.jpg&spec _gallery_id=2044312023&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MTM0&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170575387727 7_ldbpp071gl |
| 732 | QuanSen | 73144305250 | 60109953 0135548 | https://www.temu.com/8pcs-set-luggage-wheels-protector-cover-silicone-trolley-case-travel-accessories-universal-travel-suitcase-wheels-case-g-601099530135548.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10-18%2F1697629148451-a213805f43f34020b289b55af4 fddc14-goods.jpeg&spec_gallery_id= 2042782011&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTQy &search_key=luggage%20wh eel%20cover&refer_page_el_s |

| | | | |
|---|---|---|---|
| | | | n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se arch_result&refer_page_id=10 009_1705753877277_ldbpp07 1gl |
| 733 | QYITECH | 40824598306 | 60109953 1931483 | https://www.temu.com/8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099531931483.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-01%2F1698827386315-ef90ec16e93f41079640fbba09 3d540f-goods.jpeg&spec_gallery_id= 2047667090&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MjQ3& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705765031262_5czl5lyx92 |
| 734 | Rainbow knitted bag | 63441821173 1737 | 60109953 3789958 | https://www.temu.com/8-pcs-solid-color-travel-luggage-case-wheels-cover-lightweight-replacement-suitcase-cover-travel-accessories-g-601099533789958.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F4acc419259be20f 0a9448f99becfff77.jpg&spec_ gallery_id=2055927358&refer _page_sn=10009&refer_sourc e=0&freesia_scene=2&_oak_f reesia_scene=2&_oak_rec_ext _1=MjM4&search_key=lugga |

| | | | | |
|---|---|---|---|---|
| | | | | ge%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 735 | Red snapper shop | 131897686736 | 601099531740628 | https://www.temu.com/4-8-pcs-solid-color-luggage-case-wheels-cover-silicone-travel-suitcase-wheels-protector-mini-travel-accessories-g-601099531740628.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F1c013d519755dd343b4c33761810e5c5.jpg&spec_gallery_id=2049607966&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 736 | Reiko Home Life Hall | 5149073263254 | 601099531967302 | https://www.temu.com/4-8-pcs-solid-color-suitcase-wheels-covers-lightweight-silicone-travel-accessories-g-601099531967302.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-01%2F1698834339548-0cb86c2aedbb4813863e5d765ebcea38-goods.jpeg&spec_gallery_id=2049134559&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQ4&search_key=luggage%20wheel%20cover&refer_page_el_s |

| | | | | n=200049&_x_sessn_id=cd8iudqque&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
|---|---|---|---|---|
| 737 | RELAXYOLO | 634418209728143 | 601099536103778 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-spinner-wheels-sleeve-travel-accessories-g-601099536103778.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fdc78ef4c46011bfa2127833d4d233641.jpg&spec_gallery_id=2066770762&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzE4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudqque&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 738 | Room journey | 634418211709415 | 601099533743337 | https://www.temu.com/4pcs-luggage-wheels-silicone-protective-covers-for-silent-reduction-wheels-covers-travel-accessories-g-601099533743337.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-14%2F1699955557918-ad35670d6e4544bf857496b69deded1c-goods.jpeg&spec_gallery_id=2060156206&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel |

| | | | | %20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
|---|---|---|---|---|
| 739 | ROSTVN | 634418210892318 | 601099531432001 | https://www.temu.com/4pcs-luggage-suitcase-wheels-cover-wheel-cover-for-office-wheelchair-noise-reduction-wheels-cover-travel-accessories-g-601099531432001.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-28%2F1698474793057-aac59559e63e467abc8fab020879e8ee-goods.jpeg&spec_gallery_id=2053295237&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTM0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 740 | Sakuramoon | 634418211478086 | 601099531519627 | https://www.temu.com/luggage-wheel-silicone-sleeve-silent-travel-box-roller-modification-trolley-box-replacement-universal-wheel-protection-sleeve-accessories-g-601099531519627.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F9ca9362267fb56caf82180a7b5bd5da6.jpg&spec_gallery_id=2048548724&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_e |

| | | | | |
|---|---|---|---|---|
| | | | | xt_1=MzM4&search_key=lug gage%20wheel%20covers&ref er_page_el_sn=200049&_x_se ssn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056490444 98_2wg31syy2k |
| 741 | Sal | 4166946130862 | 601099533625595 | https://www.temu.com/4pcs-trolley-caster-wheel-protection-cover-shock-absorption-noise-reduction-silicone-cover-g-601099533625595.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-13%2F1699882607347-c0d7026dc2774d958cf85ae31 6342df9-goods.jpeg&spec_gallery_id= 2055867159&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTM0 &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se arch_result&refer_page_id=10 009_1705753877277_ldbpp07 1gl |
| 742 | Secret Home | 55653921508 | 601099537117242 | https://www.temu.com/goods. html?_bg_fs=1&goods_id=60 1099537117242 |
| 743 | SHAPINGWUJINGO NGJUDIAN | 730405494331 | 601099532149774 | https://www.temu.com/4pcs-luggage-silicone-wheel-protector-trolley-case-caster-wheel-cover-mute-reduce-noise-shock-absorption-g-601099532149774.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fcff34b2ba7ddb05 bde00c046339bc53d.jpg&spec _gallery_id=2049784240&refe |

| | | | | |
|---|---|---|---|---|
| | | | | r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MTY5&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170575776391 5_b9lqgxfpmc |
| 744 | Share with the masses | 63441821126 4775 | 60109953 2453213 | https://www.temu.com/8pcs-luggage-wheel-protection-cover-silicone-trolley-case-silent-caster-cover-universal-noise-reduction-wheel-cover-suitable-for-travel-suitcases-stool-pulley-cover-g-601099532453213.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F735dbb1dca449e 7c43d976c95edd71fb.jpg&spe c_gallery_id=2046925837&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTc3&search_key=lugg age%20wheel%20covers&refe r_page_el_sn=200049&_x_ses sn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056490444 98_2wg31syy2k |
| 745 | Share with the masses two | 63441821195 9665 | 60109953 0575415 | https://www.temu.com/8pcs-luggage-wheel-protection-cover-silicone-trolley-case-silent-caster-cover-universal-noise-reduction-wheel-cover-suitable-for-travel-suitcases-stool-pulley-cover-g-601099530575415.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F7c7f64159827aee |

| | | | | |
|---|---|---|---|---|
| | | | | 9552e66777dfe3c3a.jpg&spec_gallery_id=2048270443&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTYx&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705756805949_7c9oshjwr9&_x_session_id=cd8iudquue |
| 746 | sheandhe | 4367903728247 | 601099530381963 | https://www.temu.com/goods.html?_bg_fs=1&goods_id=601099530381963 |
| 747 | shensu | 634418211062980 | 601099532568930 | https://www.temu.com/4-pcs-luggage-trolley-case-wheels-mute-cover-chair-universal-wheels-mute-silicone-protective-cover-travel-accessories-g-601099532568930.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F836f90d0585f6f67842fc99848880227.jpg&spec_gallery_id=2061049412&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTA4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_session_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 748 | Show letter daily | 1268824132397 | 601099533407006 | https://www.temu.com/8pcs-luggage-wheel-protector-silicone-small-car-case-silent-caster-wheel-cover-universal-noise-reduction-wheel-cover-travel-luggage-accessories-g-601099533407006.html?top_gallery_url=https%3A%2F%2F |

| | | | | |
|---|---|---|---|---|
| | | | | img.kwcdn.com%2Fproduct%2Fopen%2F2023-11-12%2F1699756241568-3d29bfa3b3424f01b11901c4c284a5fa-goods.jpeg&spec_gallery_id=2067329170&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQ3&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 749 | SIXU | 2700292074418 | 601099532442370 | https://www.temu.com/4-8-pcs-solid-color-luggage-case-wheels-cover-lightweight-suitcase-wheels-protector-silicone-travel-accessories-g-601099532442370.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fae55463745234ca05aa5227aa979a24e.jpg&spec_gallery_id=2049535313&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705755679060_zykp116j0u |
| 750 | Small Mimei children boutique | 908620569823 | 601099534317371 | https://www.temu.com/4-8-16-pcs-silicone-wheels-protector-for-luggage-reduce-noise-travel-luggage-suitcase-wheels-covers-luggage-travel-accessories-g-601099534317371.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fbfe50b2a373355 30016cd267e4a238d7.jpg&spe c_gallery_id=2056894340&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Mjk4&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170576503126 2_5czl5lyx92 |
| 751 | Soaring commerce | 63441821202 7703 | 60109953 6660717 | https://www.temu.com/8pcs-luggage-wheels-protective-covers-thickened-chair-covers-universal-travel-accessories-g-601099536660717.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-12-04%2F1701684750192-b4540ef4421346258bf9d8566 cb96c8d-goods.jpeg&spec_gallery_id= 2070980341&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Mzg4& search_key=luggage%20wheel %20covers&refer_page_el_sn =200049&_x_sessn_id=sw9fj 855u6&refer_page_name=sear ch_result&refer_page_id=100 09_1705650936816_aoi4d5rm pk |
| 752 | SOHOW | 36049824284 08 | 60109952 9429481 | https://www.temu.com/8-pcs-travel-luggage-case-wheels-protectosr-portable-mini-suitcase-wheels-covers-lightweight-travel-accessories-g-601099529429481.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F04efe50e8e93d53 6c49fae2100b9641d.jpg&spec _gallery_id=2040635548&refe r_page_sn=10017&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=Mzk4&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&refer_pa ge_name=bgn_verification&re fer_page_id=10017_17057682 49498_cglpcgz2q6&_x_sessn _id=cd8iudquue |
| 753 | Soohogia make | 63441821139 9726 | 60109953 0369520 | https://www.temu.com/4pcs- luggage-wheel-covers-carry- on-luggage-suitcase-wheels- protector-luggage-caster- cover-for-wheels-luggage- sets-silicone-case-for- suitcases-wheel-luggage- accessories-g- 601099530369520.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fe2fe85c1c24a236 727e1509d3f1d911b.jpg&spec _gallery_id=2053910622&refe r_page_sn=10017&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=Mzk4&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&refer_pa ge_name=bgn_verification&re fer_page_id=10017_17058355 70669_nd4sx21qvk&_x_sessn _id=hkfdr74n0x |
| 754 | STACCATO | 61584250788 39 | 60109953 4680113 | https://www.temu.com/4-pcs- minimalist-solid-color-travel- luggage-case-wheels-cover- replacement-suitcase-wheels- travel-accessories-g- |

| | | | | 601099534680113.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fabaaf2296d4188e720fc5606a98853a0.jpg&spec_gallery_id=2056048055&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705768253837_32s1ow51i5&_x_sessn_id=cd8iudquue |
|---|---|---|---|---|
| 755 | STAFKIRE | 634418211567489 | 601099529746374 | https://www.temu.com/4pcs-trolley-case-caster-protector-mute-luggage-silicone-wheel-cover-spinner-wheel-silent-wheel-g-601099529746374.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-16%2F1697425475201-540cfaa3f686465f900f2f75a3e703bb-goods.jpeg&spec_gallery_id=2046064559&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTM0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 756 | Start startup | 634418210968435 | 601099531512843 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel- |

| | | | | |
|---|---|---|---|---|
| | | | | accessories-g-601099531512843.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F56658738ccf1161060788b3208d58e2f.jpg&spec_gallery_id=2058010609&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTc5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_170565093681 6_aoi4d5rmpk |
| 757 | Stay relaxed | 634418212035729 | 601099535810885 | https://www.temu.com/4pcs-caster-cover-replacement-trolley-case-caster-cover-mute-noise-reduction-luggage-caster-cover-shock-absorber-protective-cover-g-601099535810885.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F81de33159a014b54ee6396629df514ba.jpg&spec_gallery_id=2076312539&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjA2&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=691qejoad5&refer_page_name=search_result&refer_page_id=10009_170584135607 6_0obwibchn4 |
| 758 | SUCCESSf | 6037007075637 | 601099537898670 | https://www.temu.com/10pcs-trolley-case-castor-covers-to-reduce-wheel-noise-luggage-castor-travel-accessories-g-601099537898670.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-12- 12%2F1702351961889- e626b362b82d472eb25216e1a 3909c57- goods.jpeg&spec_gallery_id= 2069327071&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Njk4&s earch_key=luggage%20wheel %20covers&refer_page_el_sn =200049&_x_sessn_id=sw9fj 855u6&refer_page_name=sear ch_result&refer_page_id=100 09_1705650936816_aoi4d5rm pk |
| 759 | SUKU | 4882509258271 | 601099530441458 | https://www.temu.com/goods. html?_bg_fs=1&goods_id=60 1099530441458 |
| 760 | SunFa | 25665501140 | 601099530727232 | https://www.temu.com/goods. html?_bg_fs=1&goods_id=60 1099530727232 |
| 761 | Sunrain | 634418210819687 | 601099534941816 | https://www.temu.com/8pcs- luggage-suitcase-wheels- cover-for-most-8-spinner- wheels-luggage-sets-silicone- caster-cover-luggage-spinner- wheels-silicone-cases-also-for- rotating-chair-g- 601099534941816.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F997e5d4400e6c6 869069bfd1be842672.jpg&spe c_gallery_id=2058061925&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTI3&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudque&refer_page _name=search_result&refer_p |

| | | | | age_id=10009_170575387727<br>7_ldbpp071gl |
|---|---|---|---|---|
| 762 | Sunrise CultureA | 4602881207294 | 601099531924686 | https://www.temu.com/8pcs-<br>travel-luggage-case-wheel-<br>covers-office-chair-wheel-<br>protector-perfect-travel-<br>suitcase-wheels-sleeve-g-<br>601099531924686.html?top_g<br>allery_url=https%3A%2F%2F<br>img.kwcdn.com%2Fproduct%<br>2FFancyalgo%2FVirtualMode<br>lMatting%2F5568abfdc1658c<br>bef696109282b5bbf3.jpg&spe<br>c_gallery_id=2046359190&ref<br>er_page_sn=10009&refer_sou<br>rce=0&freesia_scene=2&_oak<br>_freesia_scene=2&_oak_rec_e<br>xt_1=MjM4&search_key=lug<br>gage%20wheel%20cover&ref<br>er_page_el_sn=200049&_x_se<br>ssn_id=cd8iudquue&refer_pag<br>e_name=search_result&refer_<br>page_id=10009_17057627560<br>50_26ph5u2sfi |
| 763 | Super Household<br>Cleaning | 5868850509653 | 601099527453114 | https://www.temu.com/8pcs-<br>trolley-case-castor-cover-<br>mute-wheel-wear-luggage-<br>wheel-protective-cover-castor-<br>shoes-g-<br>601099527453114.html?top_g<br>allery_url=https%3A%2F%2F<br>img.kwcdn.com%2Fproduct%<br>2Fopen%2F2023-09-<br>24%2F1695561928073-<br>13f945b8d94744f8aa7ddd7ee9<br>3ae04b-<br>goods.jpeg&spec_gallery_id=<br>2060182633&refer_page_sn=<br>10009&refer_source=0&freesi<br>a_scene=2&_oak_freesia_scen<br>e=2&_oak_rec_ext_1=MTA5<br>&search_key=luggage%20wh<br>eel%20cover&refer_page_el_s<br>n=200049&_x_sessn_id=cd8i<br>udquue&refer_page_name=se<br>arch_result&refer_page_id=10 |

| | | | | 009_1705753877277_ldbpp07 1gl |
|---|---|---|---|---|
| 764 | SYFS | 22184042396 | 60109953 8219887 | https://www.temu.com/8-pcs-minimalist-solid-color-suitcase-wheels-covers-silicone-detachable-travel-accessories-g-601099538219887.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fc8d81893f18682 b5e0b74abbb61a9d62.jpg&spe c_gallery_id=2075605226&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Mjk3&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170576503126 2_5czl5lyx92 |
| 765 | TANPEISHAN | 30675657310 9 | 60109952 1941012 | https://www.temu.com/8pcs-luggage-case-silent-caster-cover-silicone-protective-cover-for-luggage-caster-to-reduce-noise-office-home-chair-wheel-cover-g-601099521941012.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F43074ef25451d1 040e8019d5595892a4.jpg&sp ec_gallery_id=2017791175&r efer_page_sn=10009&refer_so urce=0&freesia_scene=2&_oa k_freesia_scene=2&_oak_rec_ ext_1=MjYx&search_key=lug gage%20wheel%20covers&ref er_page_el_sn=200049&_x_se ssn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ |

| | | | | page_id=10009_17056464840<br>19_5dyufjl3oq |
|---|---|---|---|---|
| 766 | Taste LoveS | 4927457438866 | 601099533384563 | https://www.temu.com/8pcs-luggage-wheel-cover-silicone-protective-cover-noise-reduction-casters-shoe-stretchable-and-flexible-suitable-for-casters-ranging-from-5-to-2-56inch-g-601099533384563.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fc3b9d5da3b33f7f e088e16377b83ee09.jpg&spec _gallery_id=2055786252&refe r_page_sn=10017&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MTU5&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&refer_p age_name=bgn_verification&r efer_page_id=10017_1705756 794512_17jojnzsz1&_x_sessn _id=cd8iudquue |
| 767 | Telomat | 634418212169889 | 601099537759953 | https://www.temu.com/4-8pcs-luggage-case-wheels-protector-cover-silicone-trolley-case-silent-caster-sleeve-universal-travel-suitcase-accessories-g-601099537759953.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F1cd2dc33224bd4 f6b6197d33b485b49c.jpg&spe c_gallery_id=2070846177&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTkx&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page |

| | | | | _name=search_result&refer_p age_id=10009_170575956767 1_bqyya34vay |
|---|---|---|---|---|
| 768 | Telun Technology | 31825194511 6 | 60109953 0191657 | https://www.temu.com/4-8pcs-luggage-case-wheels-protector-cover-silicone-trolley-case-silent-caster-sleeve-universal-travel-suitcase-accessories-g-601099530191657.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F132602a1395cb9 947b5dce87e32bb1e2.jpg&spe c_gallery_id=2042792163&ref er_page_sn=10017&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTQx&search_key=lug gage%20wheel%20covers&ref er_page_el_sn=200049&refer _page_name=bgn_verification &refer_page_id=10017_17056 49702520_lzn42ld20t&_x_ses sn_id=sw9fj855u6 |
| 769 | The bag mall | 63441821222 9726 | 60109953 8093848 | https://www.temu.com/4pcs-luggage-wheel-protective-cover-silicone-wheel-foot-wheel-travel-suitcase-handbag-noise-reduction-wheel-protective-cover-accessories-g-601099538093848.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F11c40083129ce3 bbdcf93bcde624b06c.jpg&spe c_gallery_id=2065400677&ref er_page_sn=10017&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Mzk4&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&refer _page_p |

| | | | | age_name=bgn_verification&refer_page_id=10017_1705768234837_pwby6tiqrl&_x_sessn_id=cd8iudquue |
|---|---|---|---|---|
| 770 | THM Supply chain | 331851403095 | 601099538215258 | https://www.temu.com/8pcs-set-random-color-wheel-protection-covers-luggage-wheel-silicone-protection-covers-silent-noise-reduction-and-reduced-wheel-wear-foot-wheel-g-601099538215258.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F0b200df74ade1045535e71c4e77680fb.jpg&spec_gallery_id=2069260593&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTY4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 771 | TiSiCom | 785447278328 | 601099541753583 | https://www.temu.com/goods.html?_bg_fs=1&goods_id=601099541753583 |
| 772 | Tom furniture | 302273612043 | 601099541753583 | https://www.temu.com/8pcs-luggage-wheel-protective-covers-mute-roller-wheel-cover-universal-travel-luggage-accessories-g-601099541753583.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-12%2F1699756159495-815dd2b7b9464accbaa9d526d50a959a-goods.jpeg&spec_gallery_id=2066974753&refer_page_sn=10009&refer_source=0&freesi |

| | | | | a_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTM0&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
|---|---|---|---|---|
| 773 | Top lucky do | 634418212073099 | 601099532563335 | https://www.temu.com/8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099532563335.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F1c703a44a142a1eb7a4061b094abf252.jpg&spec_gallery_id=2048516150&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MzQ4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705767489368_fpz1c00zb0 |
| 774 | TopBeauty | 357514185421 | 601099528804980 | https://www.temu.com/8pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-sleeve-universal-reduce-noise-wheels-sleeves-for-travel-suitcase-access-g-601099528804980.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-09%2F1696821820737-e0e564b2937942dbba8d5207222d742c-goods.jpeg&spec_gallery_id= |

| | | | | |
|---|---|---|---|---|
| | | | | 2039379572&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NTk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705842344963_2l3q0kjkeu&_x_sessn_id=691qejoad5 |
| 775 | Tribal trade | 5731450315753 | 601099531575921 | https://www.temu.com/4-8-pcs-luggage-suitcase-wheels-cover-wheel-cover-for-office-wheelchair-noise-reduction-travel-accessories-g-601099531575921.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fa17c41bb0cb47e526f899d4af67958aa.jpg&spec_gallery_id=2047142778&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705835586647_n4mszccjoo&_x_sessn_id=hkfdr74n0x |
| 776 | Tsutsu household items | 2711416145083 | 601099533404022 | https://www.temu.com/8pcs-set-luggage-wheel-protective-cover-small-car-box-mute-foot-wheel-cover-universal-noise-reduction-wheel-cover-travel-luggage-accessories-g-601099533404022.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-12%2F1699755902650-31ed8224d2f04263bd619490d362cb01- |

| | | | | goods.jpeg&spec_gallery_id=2072522914&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTUy&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705755679060_zykp116j0u |
|---|---|---|---|---|
| 777 | UNIFIEDD | 5952541346505 | 601099536169483 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-universal-wheels-sleeve-travel-accessories-g-601099536169483.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F431b7bd9d9366af8088606c9201f5e1d.jpg&spec_gallery_id=2061527329&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705646484019_5dyufjl3oq |
| 778 | Walking Light | 5269855056862 | 601099538129280 | https://www.temu.com/8pcs-luggage-wheel-protective-covers-lightweight-universal-wheel-noise-reduction-travel-accessories-g-601099538129280.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F62e654a9a06e1929794ab9cffcccb4d4.jpg&spec |

| | | | | |
|---|---|---|---|---|
| | | | | _gallery_id=2068669110&refer_page_sn=10009&refer_source=0&_freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 779 | WDTEC | 315161591397 | 601099530518489 | https://www.temu.com/goods.html?bg_fs=1&goods_id=601099530518489&top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Ffancyalgo%2FVirtualModelMatting%2F2079d71c023745087a6676c1aed419e9.jpg&spec_gallery_id=2044513018&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705759567671_bqyya34vay |
| 780 | Wei Shang | 2821706693382 | 601099541250520 | https://www.temu.com/goods.html?_bg_fs=1&goods_id=601099541250520&refer_share_id=mgt45w2zm86zuyhem5r8x8sqjaod6jdt&refer_share_channel=copy_link&_oak_page_source=417&_oak_region=211&refer_share_suin=BBT3USVS646ZHPZQGA36BEXW52EMQM7IOTYYN4KGLUQTQ&_x_share_id=mgt45w2zm86zuyhem5r8x8sqjaod6jdt&refer_page_name=goods&refer_page_id=10032_1714755884680_5uxo6y08zo&refer_page_sn= |

| | | | | 10032&_x_sessn_id=j8evb7w6pk |
|---|---|---|---|---|
| 781 | WeiLaiKQ | 634418210800604 | 601099534140858 | https://www.temu.com/8pcs-luggage-wheel-protectors-trolley-case-wheel-silicone-covers-chair-mute-noise-reduction-travel-accessories-g-601099534140858.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fbeb93e0bc3757ff13e3fbb7c890097bf.jpg&spec_gallery_id=2055377299&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 782 | WEILORI | 2322653893901 | 601099533029121 | https://www.temu.com/8pcs-luggage-wheels-protector-silicone-wheels-caster-travel-luggage-suitcase-reduce-noise-wheels-guard-cover-accessories-g-601099533029121.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F14328eec1a49160f2f5238c838638685.jpg&spec_gallery_id=2051434657&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjI0&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_p |

| | | | | age_id=10009_170565093681 6_aoi4d5rmpk |
|---|---|---|---|---|
| 783 | Weisheng Trade | 1782314173619 | 601099534225935 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099534225935.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-18%2F1700274532845-1d047f25707e44fcad781413cc6ebfc0-goods.jpeg&spec_gallery_id=2057105973&refer_page_sn=10009&refer_source=0&freesia_scene=274&_oak_freesia_scene=274&_oak_rec_ext_1=NDk4&refer_page_el_sn=205634&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 784 | Wenxuebj | 5481139640625 | 601099543471005 | https://www.temu.com/goods.html?_bg_fs=1&goods_id=601099543471005 |
| 785 | WGJYJ | 2056222435381 | 601099531329833 | https://www.temu.com/8-pcs-solid-color-travel-suitcase-wheels-cover-simple-silicone-luggage-case-wheels-protectors-mini-travel-accessories-g-601099531329833.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-27%2F1698393408577-96bb193d3e284f538319baca78a32050-goods.jpeg&spec_gallery_id=2052243919&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI4& |

| | | | | search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
|---|---|---|---|---|
| 786 | Whimsical Whiskers | 6268231307238 | 601099531186845 | https://www.temu.com/4-8pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-sleeve-universal-reduce-noise-wheels-sleeves-for-travel-suitcase-g-601099531186845.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F0c94401be7aece92a21b0f316cb2e9e4.jpg&spec_gallery_id=2051120482&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTAz&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_17056490444498_2wg31syy2k |
| 787 | White Elephanter | 4908107330264 | 601099532282746 | https://www.temu.com/4-pcs-solid-color-suitcase-wheels-cover-lightweight-silicone-luggage-case-wheels-protectors-travel-accessories-g-601099532282746.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-03%2F1699013841428-6aedf5bcc5cf4059b1b934d2cbb9bb3a-goods.jpeg&spec_gallery_id=2048558913&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scen |

| | | | | e=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705835590425_uza6j2k4aw&_x_sessn_id=hkfdr74n0x |
|---|---|---|---|---|
| 788 | Xiao Orange Fashion | 304548730576 | 601099540546408 | https://www.temu.com/8-pcs-luggage-suitcase-wheel-cover-wear-resistant-silicone-wheel-protectors-travel-suitcase-accessories-g-601099540546408.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fc623b2af993bc3a148a53c994c161f60.jpg&spec_gallery_id=2074422352&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
| 789 | XiaoXiaoSY | 297090211199 | 601099539372626 | https://www.temu.com/8pcs-luggage-wheel-protection-cover-fashionable-trolley-wheel-protection-cover-g-601099539372626.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fa6ba6356956cbaf4563965323b1fd4b4.jpg&spec_gallery_id=2069850951&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTE5&search_key=luggage%20wheel%20covers&refe |

| | | | | |
|---|---|---|---|---|
| | | | | r_page_el_sn=200049&_x_ses sn_id=sw9fj855u6&refer_pag e_name=search_result&refer_page_id=10009_17056464840 19_5dyufjl3oq |
| 790 | XINanYi | 63441821125 1199 | 60109952 8859333 | https://www.temu.com/8-pcs-solid-color-suitcase-wheels-cover-lightweight-mii-luggage-case-protector-g-601099528859333.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-10-09%2F1696840406317-cc99649584ec4f739c2abd1bc2 cd2be9-goods.jpeg&spec_gallery_id= 2038480729&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MjE4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705762818752_alwc 2on9mu&_x_sessn_id=cd8iud quue |
| 791 | XINLANN | 59374841003 93 | 60109954 0455575 | https://www.temu.com/8-pcs-suitcase-wheel-covers-durable-non-slip-silicone-trolley-case-protective-covers-universal-replacement-luggage-wheel-covers-g-601099540455575.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-12-26%2F1703571106197-105463dd07414c32b79578805 6c06808-goods.jpeg&spec_gallery_id= 2076573645&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTU3 |

| | | | | &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&refer_page_name= bgn_verification&refer_page_i d=10017_1705756781288_av uuqya4r8&_x_sessn_id=cd8iu dquue |
|---|---|---|---|---|
| 792 | Xinyou boutique | 50360029571 | 60109952 4601859 | https://www.temu.com/8pcs-luggage-wheel-silicone-protective-case-chair-sound-reduction-silicone-protective-case-travel-essential-accessories-g-601099524601859.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Feb5b00ab30c7a3f 12d50b32c8429868b.jpg&spe c_gallery_id=2026946988&ref er_page_sn=10017&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Mzk4&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&refer_p age_name=bgn_verification&r efer_page_id=10017_1705768 255471_w5uv2tmkr8&_x_ses sn_id=cd8iudquue |
| 793 | XinYuanZZZ | 63441821181 4065 | 60109953 8862045 | https://www.temu.com/silicon e-wheel-protectors-for-luggage-wheels-providing-noise-reduction-and-protection-g-601099538862045.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-12-17%2F1702799965012-03c560b82f6249d2a16c9612f db4e0b6-goods.jpeg&spec_gallery_id= 2075342821&refer_page_sn= 10017&refer_source=0&freesi a_scene=2&_oak_freesia_scen |

| | | | | |
|---|---|---|---|---|
| | | | | e=2&_oak_rec_ext_1=MjEx& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&refer_page_name=bg n_verification&refer_page_id =10017_1705763418188_52b k3trzct&_x_sessn_id=cd8iudq uue |
| 794 | xisheng shop | 44277501585 87 | 60109953 2485191 | https://www.temu.com/8pcs- travel-luggage-case-wheel- covers-office-chair-wheel- protector-perfect-travel- suitcase-wheels-sleeve-travel- accessories-g- 601099532485191.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fc57f22df57f4126 b70d12d65b347515c.jpg&spe c_gallery_id=2051970107&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTI1&search_key=lugg age%20wheel%20covers&refe r_page_el_sn=200049&_x_ses sn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056509368 16_aoi4d5rmpk |
| 795 | xLchange | 43649297270 55 | 60109954 2339481 | https://www.temu.com/4-8- pcs-luggage-case-wheels- covers-silicone-solid-color- travel-accessories-suitable-for- trolley-case-office-chair-g- 601099542339481.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Ffancy%2F1d955e98-932b- 4716-82c4- 44188418bc65.jpg&spec_galle ry_id=2075700077&refer_pag e_sn=10009&refer_source=0 &freesia_scene=2&_oak_frees ia_scene=2&_oak_rec_ext_1= |

| | | | | |
|---|---|---|---|---|
| | | | | MjM3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705762756050_26ph5u2sfi |
| 796 | Xlove | 6166970093870 | 601099531008467 | https://www.temu.com/8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-g-601099531008467.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-10-25%2F1698214451960-a471431a91a9424bb709cf59efa40d83-goods.jpeg&spec_gallery_id=2045208136&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705768232782_auaa1edkq2&_x_sessn_id=cd8iudquue |
| 797 | XUPANBAO | 6344182124369 04 | 601099537270526 | https://www.temu.com/8pcs-suitcase-wheel-protector-cover-wheel-repair-cover-trolley-suitcase-caster-cover-g-601099537270526.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F68f02f13cb9937c9e2719d42de68d312.jpg&spec_gallery_id=2069090013&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ex |

| | | | | |
|---|---|---|---|---|
| | | | | t_1=MTc5&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&refer_pa ge_name=bgn_verification&re fer_page_id=10017_17057595 63554_k2eykfgp9y&_x_sessn _id=cd8iudquue |
| 798 | Yang D | 63441820983 2861 | 60109953 1846793 | https://www.temu.com/8-pcs- luggage-wheels-covers- silicone-mini-trolley-box- replacement-universal-wheels- travel-accessories-g- 601099531846793.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F884112bccec01bf 0e710e6fd5134300f.jpg&spec _gallery_id=2047815403&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=ODE&search_key=luggag e%20wheel%20covers&refer_ page_el_sn=200049&_x_sessn _id=sw9fj855u6&refer_page_ name=search_result&refer_pa ge_id=10009_1705649044498 _2wg31syy2k |
| 799 | Yaniert | 63441821027 3073 | 60109953 2112591 | https://www.temu.com/4-pcs- solid-color-suitcase-wheels- cover-trolley-case- replacement-universal-wheel- travel-accessories-g- 601099532112591.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F2eb8bdd6b5bcc d4fc5240cc419eb3b3.jpg&spe c_gallery_id=2051940131&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTQ4&search_key=lug gage%20wheel%20cover&ref |

| | | | | |
|---|---|---|---|---|
| | | | | er_page_el_sn=200049&_x_se ssn_id=cd8iudqque&refer_pag e_name=search_result&refer_ page_id=10009_17057556790 60_zykp116j0u |
| 800 | Yanjin Trading | 63441821121 3130 | 60109953 1633540 | https://www.temu.com/8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099531633540.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F3bbd77aae406a9 dbb0edb006ddf6e200.jpg&spe c_gallery_id=2057085866&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=NTk4&search_key=lugg age%20wheel%20covers&refe r_page_el_sn=200049&_x_ses sn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056509368 16_aoi4d5rmpk |
| 801 | Yellow Moon | 55662633732 79 | 60109953 0039867 | https://www.temu.com/8pcs-practical-suitcase-caster-cover-chair-wheel-sleeve-perfect-luggage-case-wheel-protective-cover-g-601099530039867.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F49af6f0d59be42e 70cd6736f270ae52a.jpg&spec _gallery_id=2042884071&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=ODE&search_key=luggag e%20wheel%20covers&refer_ page_el_sn=200049&_x_sessn |

| | | | | _id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705649044498_2wg31syy2k |
|---|---|---|---|---|
| 802 | Yeung Hung Lifestyle Club | 862082882512 | 60109953 1021680 | https://www.temu.com/8pcs-travel-suitcase-wheels-protectors-lightweight-solid-color-luggage-case-wheels-protectors-simple-travel-accessories-g-601099531021680.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Ff7a2f31e47d3aa7b746591bbdec1ffaa.jpg&spec_gallery_id=2044832931&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTg4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705759567671_bqyya34vay |
| 803 | Yi cheng love | 5192982056474 | 60109953 7199720 | https://www.temu.com/8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099537199720.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fc03e4b0527b75874a98659776c6febef.jpg&spec_gallery_id=2063628126&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDk4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_ses |

| | | | | |
|---|---|---|---|---|
| | | | | sn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_17056464840 19_5dyufjl3oq |
| 804 | YI TIAO LONG | 63441821152 6770 | 60109953 6215175 | https://www.temu.com/4-8-pcs-solid-color-suitcase-wheels-covers-lightweight-silicone-travel-accessories-for-trolley-cae-g-601099536215175.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct%2Fopen%2F2023-12-01%2F1701419527658-560e7ea3de214940ae1e7f1f47 981cd0-goods.jpeg&spec_gallery_id= 2063532314&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTI4& search_key=luggage%20wheel %20cover&refer_page_el_sn= 200049&_x_sessn_id=cd8iudq uue&refer_page_name=search _result&refer_page_id=10009 _1705753877277_ldbpp071gl |
| 805 | Yibo Chuang | 63441821162 2261 | 60109953 5970593 | https://www.temu.com/4pcs-set-luggage-wheel-cover-functional-wheel-protector-portable-travel-suitcase-accessories-g-601099535970593.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct%2Fopen%2F2023-11-30%2F1701306197678-dc28e36f42584593a8e5e723e 1fedbf7-goods.jpeg&spec_gallery_id= 2062145871&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=Mzk4& search_key=luggage%20wheel %20covers&refer_page_el_sn |

| | | | | |
|---|---|---|---|---|
| | | | | =200049&_x_sessn_id=sw9fj 855u6&refer_page_name=sear ch_result&refer_page_id=100 09_1705650936816_aoi4d5rm pk |
| 806 | Yimu Factory | 63441821219 7447 | 60109953 5342743 | https://www.temu.com/4pcs-8pcs-travel-luggage-caster-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-universal-wheels-sleeve-travel-accessories-g-601099535342743.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-26%2F1700966966223-98af90c3ff59406587455d9e2f 89d869-goods.jpeg&spec_gallery_id= 2060812327&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MTQ4 &search_key=luggage%20wh eel%20cover&refer_page_el_s n=200049&_x_sessn_id=cd8i udquue&refer_page_name=se arch_result&refer_page_id=10 009_1705753877277_ldbpp07 1gl |
| 807 | Yinuo daily department home | 51462509739 14 | 60109953 3007109 | https://www.temu.com/8-pcs-travel-suitcase-wheels-cover-silicone-luggage-case-wheels-protective-cover-travel-accessories-g-601099533007109.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-11-09%2F1699508100625-8df10bf4e44a44c0bdb9d1188 09ecdda-goods.jpeg&spec_gallery_id= 2052454169&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen |

| | | | | |
|---|---|---|---|---|
| | | | | e=2&_oak_rec_ext_1=Mzk5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 808 | Yoffor | 313197097862 | 601099523123049 | https://www.temu.com/8pcs-set-silicone-travel-luggage-caster-shoes-portable-with-silent-sound-reduce-wheel-wear-trolley-box-casters-cover-suitcase-parts-axles-reduce-noise-suitcase-wheels-protection-cover-luggage-accessories-g-601099523123049.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-08-10%2F1691650249407-31e35e50328b47b0930bf5a775295abc-goods.jpeg&spec_gallery_id=2033434871&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NDI4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 809 | YOU LIKEY | 634418212441926 | 601099534849515 | https://www.temu.com/8-pcs-solid-color-luggage-wheel-covers-protective-covers-anti-slip-noise-reduction-travel-accessories-g-601099534849515.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F3d8645512098d7 |

| | | | | |
|---|---|---|---|---|
| | | | | 26cb1214f30cf955d1.jpg&spe c_gallery_id=2063192283&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MjI4&search_key=lugga ge%20wheel%20cover&refer_ page_el_sn=200049&_x_sessn _id=cd8iudquue&refer_page_ name=search_result&refer_pa ge_id=10009_1705762756050 26ph5u2sfi |
| 810 | You worry about groceries | 14652817412 74 | 60109953 5284442 | https://www.temu.com/4-8pcs- set-luggage-suitcase-wheels- silicone-cover-reduce-wheel- noise-protective-cover- essential-travel-accessories- storage-organizer-g- 601099535284442.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F2cf3c52d3d5b86 3f507f1e3a613aadb8.jpg&spe c_gallery_id=2063403624&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Njk&search_key=luggag e%20wheel%20covers&refer_ page_el_sn=200049&_x_sessn _id=sw9fj855u6&refer_page_ name=search_result&refer_pa ge_id=10009_1705649044498 2wg31syy2k |
| 811 | YOUDEHUA | 63441821167 7252 | 60109953 1544380 | https://www.temu.com/8pcs- set-luggage-wheel-protective- cover-silicone-trolley-case- silent-caster-cover-universal- noise-reduction-wheel-cover- suitable-for-travel-suitcases- perfect-for-most-8-wheel- luggage-kits-as-a-travel- accessory-g- 601099531544380.html?top_g allery_url=https%3A%2F%2F |

| | | | | img.kwcdn.com%2Fproduct%2Fopen%2F2023-10-29%2F1698578112116-d01f4c0a2cdf4da2ae45e56bc8a1ec34-goods.jpeg&spec_gallery_id=2053980834&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTYw&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 812 | YuanDongshop | 5748430984803 | 601099532844978 | https://www.temu.com/8-pcs-luggage-wheel-protective-cover-silicone-wheel-cover-silicone-luggage-travel-accessories-g-601099532844978.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F59553afdb771bfaa0d8360bfb3f2e651.jpg&spec_gallery_id=2053623953&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTI5&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705753877277_ldbpp071gl |
| 813 | YUEGONGZHUJIAJUDIAN | 73091212955 6 | 601099531556179 | https://www.temu.com/4-pcs-luggage-case-wheels-protectos-mini-silicone-suitcase-wheels-cover-travel-accessories-g-601099531556179.html?top_gallery_url=https%3A%2F%2F |

| | | | | |
|---|---|---|---|---|
| | | | | img.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F3e6dce54e49713504674a29b1a24c8c5.jpg&spec_gallery_id=2048292023&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_17057650312 62_5czl5lyx92 |
| 814 | YUNY I | 6193750961498 | 601099531134977 | https://www.temu.com/8pcs-trolley-case-caster-protective-cover-suitcase-wheel-silent-cover-anti-wear-office-seat-wheel-pad-g-601099531134977.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F78620d667db98f7a1c37c441d81b6e8f.jpg&spec_gallery_id=2049640462&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjM5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_17056509368 16_aoi4d5rmpk |
| 815 | YunZhiJu | 43770095703 | 601099532738828 | https://www.temu.com/4pcs-luggage-wheel-protective-cover-pull-rod-case-wheel-protective-cover-wear-resistant-universal-cover-g-601099532738828.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualMode |

| | | | | |
|---|---|---|---|---|
| | | | | lMatting%2F54e29e9875ac 1afd7dccd062918cb0.jpg&spe c_gallery_id=2052712979&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTM0&search_key=lug gage%20wheel%20cover&ref er_page_el_sn=200049&_x_se ssn_id=cd8iudque&refer_pag e_name=search_result&refer_ page_id=10009_17057538772 77_ldbpp071gl |
| 816 | YWDY | 634418211411730 | 601099526710567 | https://www.temu.com/4-8pcs-luggage-wheels-protector-cover-silicone-trolley-case-universal-travel-accessories-g-601099526710567.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2Fopen%2F2023-09-18%2F1695021228928-e379dd27d1364416aa5efba23 d5c8d25-goods.jpeg&spec_gallery_id= 2034954206&refer_page_sn= 10009&refer_source=0&freesi a_scene=2&_oak_freesia_scen e=2&_oak_rec_ext_1=MzU5 &search_key=luggage%20wh eel%20covers&refer_page_el_ sn=200049&_x_sessn_id=sw9 fj855u6&refer_page_name=se arch_result&refer_page_id=10 009_1705649044498_2wg31s yy2k |
| 817 | YYshop | 100582325715 | 601099537734744 | https://www.temu.com/8pcs-luggage-wheels-protector-covers-silicone-trolley-case-silent-caster-sleeves-universal-reduce-noise-wheels-travel-accessories-for-travel-suitcase-g-601099537734744.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% |

| | | | | 2Fopen%2F2023-12-11%2F1702276540397-2dd44732b3694f4494b9baa3131966d8-goods.jpeg&spec_gallery_id=2066329038&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU3&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705755679060_zykp116j0u |
|---|---|---|---|---|
| 818 | ZEBRAK | 5351448167585 | 601099524929728 | https://www.temu.com/16-12-packs-luggage-suitcase-wheels-cover-wheel-cover-for-office-wheelchair-noise-reduction-wheels-cover-office-chair-travel-accessories-g-601099524929728.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Ff24f20d4465e55ed6419ab04d2b9cc08.jpg&spec_gallery_id=2025271953&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=OTk5&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705646484019_5dyufjl3oq |
| 819 | Zecopo | 30662910055 | 601099534816122 | https://www.temu.com/8-pcs-minimalist-solid-color-luggage-case-wheels-covers-lightweight-silicone-trolley-case-wheels-travel-accessories-g-601099534816122.html?top_g |

| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Fadb85997a0b10d be0097402c44a4a665.jpg&spe c_gallery_id=2059219629&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTI3&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&_x_sess n_id=cd8iudquue&refer_page _name=search_result&refer_p age_id=10009_170575387727 7_ldbpp071gl |
|---|---|---|---|---|
| 820 | zelunc | 63441821062 4828 | 60109953 2678338 | https://www.temu.com/4pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099532678338.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F99d590bdacdc90 9e47234b796575dceb.jpg&spe c_gallery_id=2050243451&ref er_page_sn=10017&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Mzk4&search_key=lugg age%20wheel%20cover&refer _page_el_sn=200049&refer_p age_name=bgn_verification&r efer_page_id=10017_1705835 611133_sk7ekrszi2&_x_sessn _id=hkfdr74n0x |
| 821 | Zeng Ji Yi | 62851488872 94 | 60109953 5355109 | https://www.temu.com/1pc-caster-shoes-silicone-protective-cover-for-trolley-case-mute-noise-reduction-luggage-box-foot-wheel-protective-cover-g-601099535355109.html?top_g |

| | | | | |
|---|---|---|---|---|
| | | | | allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F720973f8d1625d 4ca8180587242bc052.jpg&spe c_gallery_id=2059415163&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=MTk4&search_key=lugg age%20wheel%20covers&refe r_page_el_sn=200049&_x_ses sn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056490444 98_2wg31syy2k |
| 822 | ZeroSpace | 48833314767 91 | 60109953 8145789 | https://www.temu.com/8pcs-luggage-wheels-protector-covers-silicone-trolley-case-silent-caster-sleeves-universal-reduce-noise-wheels-sleeves-for-travel-suitcase-access-g-601099538145789.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2Ff1f37be61a005a5 a3d43b2585e2a64f1.jpg&spec _gallery_id=2066446354&refe r_page_sn=10009&refer_sour ce=0&freesia_scene=2&_oak_ freesia_scene=2&_oak_rec_ex t_1=MjM3&search_key=lugga ge%20wheel%20covers&refer _page_el_sn=200049&_x_sess n_id=sw9fj855u6&refer_page _name=search_result&refer_p age_id=10009_170565093681 6_aoi4d5rmpk |
| 823 | zhanzhe | 58247580538 11 | 60109953 0489932 | https://www.temu.com/8pcs-luggage-suitcase-wheels-cover-wheel-sleeve-for-office-wheelchair-travel-accessories-g-601099530489932.html?top_g allery_url=https%3A%2F%2F |

| | | | | img.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F8e18db707b8b0da3af1c0309d97c92ed.jpg&spec_gallery_id=2043037265&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=NTk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705842104719_odb60lu24i&_x_sessn_id=691qejoad5 |
|-----|----------------|------------------|------------------|------------------------------------|
| 824 | zhengfenglan | 634418211174566 | 601099527639212 | https://www.temu.com/suitcase-wheel-protector-colorful-silicone-alloy-luggage-wheel-cover-seat-wheel-noise-reduction-suspension-protector-g-601099527639212.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2F8c1ff93d12bf3867d4eb683c4740b13b.jpg&spec_gallery_id=2034942565&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjU0&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705765031262_5czl5lyx92 |
| 825 | Zhi Xia Daily | 634418211982700 | 601099531507988 | https://www.temu.com/4pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel-suitcase-wheels-sleeve-travel-accessories-g-601099531507988.html?top_gallery_url=https%3A%2F%2F |

| | | | | |
|---|---|---|---|---|
| | | | | img.kwcdn.com%2Fproduct%2Fopen%2F2023-10-29%2F1698556693279-9752bc7d52d543d59f19dc26ad805068-goods.jpeg&spec_gallery_id=2047751144&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mjk4&search_key=luggage%20wheel%20covers&refer_page_el_sn=200049&_x_sessn_id=sw9fj855u6&refer_page_name=search_result&refer_page_id=10009_1705650936816_aoi4d5rmpk |
| 826 | ZHIJIE LIT | 634418212326236 | 601099537294996 | https://www.temu.com/8-pcs-luggage-wheels-protector-cover-silicone-trolley-case-silent-caster-universal-reduce-noise-wheels-sleeves-for-travel-suitcase-g-601099537294996.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-12-08%2F1702003949541-d0195a9fea0d4213b376d5fd810bc70b-goods.jpeg&spec_gallery_id=2070402064&refer_page_sn=10009&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTg4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&_x_sessn_id=cd8iudquue&refer_page_name=search_result&refer_page_id=10009_1705759567671_bqyya34vay |
| 827 | Zhu Zhen Ni | 6285095802674 | 601099533701248 | https://www.temu.com/8pcs-travel-luggage-case-wheel-covers-office-chair-wheel-protector-perfect-travel- |

| | | | | |
|---|---|---|---|---|
| | | | | suitcase-wheels-sleeve-travel-accessories-g-601099533701248.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-14%2F1699949643297-5e18294a027340b490a8fc118736bc6a-goods.jpeg&spec_gallery_id=2052918169&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MjE1&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705762795185_74xgona03g&_x_sessn_id=cd8iudquue |
| 828 | Zhui Feng | 634418211526512 | 601099532498824 | https://www.temu.com/8pcs-universal-wheel-mute-silicone-protective-cover-luggage-trolley-box-wheel-mute-cover-chair-g-601099532498824.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2Fopen%2F2023-11-06%2F1699244700744-e85888f8d9f74a15b02c1a222fa188d7-goods.jpeg&spec_gallery_id=2051561442&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=Mzk4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705835603435_9xxsg3pjfr&_x_sessn_id=hkfdr74n0x |

| 829 | Zihua Then | 63441821095 7336 | 60109953 2277451 | https://www.temu.com/4-8pcs-luggage-case-wheels-covers-wheels-cover-for-office-wheelchair-noise-reduction-travel-accessories-g-601099532277451.html?top_g allery_url=https%3A%2F%2F img.kwcdn.com%2Fproduct% 2FFancyalgo%2FVirtualMode lMatting%2F7cfe266605b12c 5f85d33a2516be2e32.jpg&spe c_gallery_id=2049148010&ref er_page_sn=10009&refer_sou rce=0&freesia_scene=2&_oak _freesia_scene=2&_oak_rec_e xt_1=Mzk4&search_key=lugg age%20wheel%20covers&refe r_page_el_sn=200049&_x_ses sn_id=sw9fj855u6&refer_pag e_name=search_result&refer_ page_id=10009_17056509368 16_aoi4d5rmpk |
| 830 | Ziliyy | 60480777829 84 | 60109952 3257957 | https://www.temu.com/goods. html?_bg_fs=1&goods_id=60 1099523257957&top_gallery_ url=https%3A%2F%2Fimg.k wcdn.com%2Fproduct%2FFan cyalgo%2FVirtualModelMatti ng%2F3eb766febf49f86e665a d8f5a972ab73.jpg&spec_galle ry_id=2019097379&refer_pag e_sn=10009&refer_source=0 &freesia_scene=2&_oak_frees ia_scene=2&_oak_rec_ext_1= MTk4&search_key=luggage% 20wheel%20cover&refer_pag e_el_sn=200049&_x_sessn_id =cd8iudquue&refer_page_na me=search_result&refer_page _id=10009_1705759567671_b qyya34vay |
| 831 | ZOEK | 63441821002 7945 | 60109953 3834363 | https://www.temu.com/8-pcs-solid-color-luggage-case-wheels-cover-lightweight-suitcase-wheels-cover-silicone-travel-accessories-g- |

| | | | | 601099533834363.html?top_gallery_url=https%3A%2F%2Fimg.kwcdn.com%2Fproduct%2FFancyalgo%2FVirtualModelMatting%2Fc7f2499eed617a3ac806b72176a65d69.jpg&spec_gallery_id=2051523630&refer_page_sn=10017&refer_source=0&freesia_scene=2&_oak_freesia_scene=2&_oak_rec_ext_1=MTU4&search_key=luggage%20wheel%20cover&refer_page_el_sn=200049&refer_page_name=bgn_verification&refer_page_id=10017_1705756791697_ypsw6u6iv7&_x_sessn_id=cd8iudquue |